# Exhibit A

CLOSED, PATENT

# U.S. District Court
# District of Delaware (Wilmington)
# CIVIL DOCKET FOR CASE #: 1:00-cv-00743-JJF

Adobe Systems Inc. v. Macromedia Inc.
Assigned to: Honorable Joseph J. Farnan, Jr.
Demand: $0
Cause: 35:271 Patent Infringement

Date Filed: 08/10/2000
Date Terminated: 08/01/2002
Jury Demand: Both
Nature of Suit: 830 Patent
Jurisdiction: Federal Question

## Plaintiff

**Adobe Systems Inc.**                    represented by **Mary B. Graham**
Morris, Nichols, Arsht & Tunnell LLP
1201 North Market Street
P.O. Box 1347
Wilmington, DE 19899
(302) 658-9200
Email: mbgefiling@mnat.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

## Defendant

**Macromedia, Inc.**                    represented by **Steven J. Balick**
Ashby & Geddes
500 Delaware Avenue, 8th Floor
P.O. Box 1150
Wilmington, DE 19899
(302) 654-1888
Email: sbalick@ashby-geddes.com
*TERMINATED: 10/24/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Wade**
Richards, Layton & Finger
One Rodney Square
P.O. Box 551
Wilmington, DE 19899
(302) 651-7718
Email: wade@rlf.com
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

Case 1:05-cv-00608-MPT   Document 352-2   Filed 08/07/2007   Page 3 of 60

**Counter Claimant**

**Macromedia, Inc.**

represented by **Steven J. Balick**
(See above for address)
*TERMINATED: 10/24/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Wade**
(See above for address)
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Adobe Systems Inc.**

represented by **Mary B. Graham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**Macromedia, Inc.**

represented by **Steven J. Balick**
(See above for address)
*TERMINATED: 10/24/2000*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**William J. Wade**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Adobe Systems Inc.**

represented by **Mary B. Graham**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|---|---|---|
| 08/10/2000 | 1 | COMPLAINT filed; Mag consent notice to pltf. FILING FEE $ 150.00 RECEIPT # 129181 (kc) (Entered: 08/10/2000) |

| 08/10/2000 | | DEMAND for jury trial by Adobe Systems Inc. (kc) (Entered: 08/10/2000) |
|---|---|---|
| 08/10/2000 | | SUMMONS(ES) issued for Macromedia Inc. (kc) (Entered: 08/10/2000) |
| 08/10/2000 | 2 | Report to Commissioner of Patents and Trademarks. Exit original. RE: 5,546,528 (kc) (Entered: 08/10/2000) |
| 08/11/2000 | 3 | RETURN OF SERVICE executed as to Macromedia Inc. 8/10/00 Answer due on 8/30/00 for Macromedia Inc. (kc) (Entered: 08/11/2000) |
| 08/16/2000 | 4 | CASE assigned to Judge Joseph J. Farnan Jr. . Notice to all parties. (ntl) (Entered: 08/16/2000) |
| 08/25/2000 | 5 | STIPULATION with proposed order that the date by which dft. shall respond to the complaint is extended to 9/29/00. (sm) (Entered: 08/29/2000) |
| 08/28/2000 | 6 | MOTION by Macromedia Inc. with Proposed Order for Nancy K. Raber, Esq. to Appear Pro Hac Vice re: [6-1] motion (sm) (Entered: 09/05/2000) |
| 08/28/2000 | 7 | MOTION by Macromedia Inc. with Proposed Order for Steven S. Cherensky, Esq. to Appear Pro Hac Vice re: [7-1] motion (sm) (Entered: 09/05/2000) |
| 08/28/2000 | 8 | MOTION by Macromedia Inc. with Proposed Order for Matthew D. Powers, Esq. to Appear Pro Hac Vice re: [8-1] motion (sm) (Entered: 09/05/2000) |
| 08/31/2000 | | So Ordered GRANTING [5-1] stipulation reset Answer deadline to 9/29/00 for Macromedia Inc. ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 09/07/2000) |
| 09/06/2000 | | So Ordered GRANTING [6-1] motion for Nancy K. Raber, Esq. to Appear Pro Hac Vice, GRANTING [7-1] motion for Steven S. Cherensky, Esq. to Appear Pro Hac Vice, GRANTING [8-1] motion for Matthew D. Powers, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 09/08/2000) |
| 09/06/2000 | 9 | MOTION by Adobe Systems Inc. with Proposed Order for M. Elizabeth Day, Esq. to Appear Pro Hac Vice re: [9-1] motion (sm) (Entered: 09/08/2000) |
| 09/06/2000 | 10 | MOTION by Adobe Systems Inc. with Proposed Order for Richard M. Goldman, Esq. to Appear Pro Hac Vice re: [10-1] motion (sm) (Entered: 09/08/2000) |
| 09/06/2000 | 11 | MOTION by Adobe Systems Inc. with Proposed Order for William G. Goldman, Esq. to Appear Pro Hac Vice re: [11-1] motion (sm) (Entered: 09/08/2000) |
| 09/06/2000 | 12 | MOTION by Adobe Systems Inc. with Proposed Order for Ian N. Feinberg, Esq. to Appear Pro Hac Vice re: [12-1] motion (sm) (Entered: 09/08/2000) |

| | | |
|---|---|---|
| 09/06/2000 | 13 | MOTION by Adobe Systems Inc. with Proposed Order for James Pooley, Esq. to Appear Pro Hac Vice re: [13-1] motion (sm) (Entered: 09/08/2000) |
| 09/06/2000 | 14 | MOTION by Adobe Systems Inc. with Proposed Order for David S. Bloch, Esq. to Appear Pro Hac Vice re: [14-1] motion (sm) (Entered: 09/08/2000) |
| 09/11/2000 | | So Ordered GRANTING [9-1] motion for M. Elizabeth Day, Esq. to Appear Pro Hac Vice, GRANTING [10-1] motion for Richard M. Goldman, Esq. to Appear Pro Hac Vice, GRANTING [11-1] motion for William G. Goldman, Esq. to Appear Pro Hac Vice, GRANTING [12-1] motion for Ian N. Feinberg, Esq. to Appear Pro Hac Vice, GRANTING [13-1] motion for James Pooley, Esq. to Appear Pro Hac Vice, GRANTING [14-1] motion for David S. Bloch, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 09/15/2000) |
| 09/18/2000 | 15 | FIRST AMENDED COMPLAINT by Adobe Systems Inc. , amending [1-1] complaint (sm) (Entered: 09/21/2000) |
| 09/18/2000 | 16 | ORDER set Rule 16 Scheduling Conference for 10:30 9/29/00 ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 09/21/2000) |
| 09/26/2000 | 17 | MOTION by Macromedia Inc. with Proposed Order for Colette Vogele, Esq. to Appear Pro Hac Vice re: [17-1] motion (sm) (Entered: 10/03/2000) |
| 09/27/2000 | 18 | ANSWER to amended complaint and COUNTERCLAIMS by Macromedia Inc.; jury demand against Adobe Systems Inc. (sm) (Entered: 10/03/2000) |
| 09/27/2000 | 19 | Letter to the Court dated 9/27/00 by Mary B. Graham, Esq. RE: The parties suggest putting off the scheduling conference for 2 weeks. (sm) (Entered: 10/04/2000) |
| 10/04/2000 | | So Ordered GRANTING [17-1] motion for Colette Vogele, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 10/12/2000) |
| 10/06/2000 | 20 | ORDER, reset Rule 16 Scheduling Conference for 9:15 11/22/00 ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (sm) (Entered: 10/16/2000) |
| 10/17/2000 | 21 | ANSWER by Adobe Systems Inc. to [18-2] counterclaims (sm) (Entered: 10/18/2000) |
| 10/24/2000 | 22 | **Terminated attorney Steven J. Balick for Macromedia Inc., Notice of attorney appearance for Macromedia Inc. by William J. Wade (sm) (Entered: 10/26/2000) |
| 10/24/2000 | 23 | MOTION by Macromedia Inc. with Proposed Order for Darryl M. Woo, Esq., Charlene M. Morrow, Esq., Michael Sacksteder, Esq., Lisa M. |

Case 1:05-cv-00608-MPT   Document 352-2   Filed 08/07/2007   Page 6 of 60

|            |    |                                                                                                                                                                                                                                                                                                                                          |
|------------|----|------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
|            |    | Arent, Esq., Lorrel A. Birnschein, Esq., Mark W. Born, Esq. and Eulonda G. Skyles, Esq. to Appear Pro Hac Vice re: [23-1] motion (sm) (Entered: 10/26/2000)                                                                                                                                                                                |
| 10/26/2000 |    | So Ordered GRANTING [23-1] motion for Darryl M. Woo, Esq., Charlene M. Morrow, Esq., Michael Sacksteder, Esq., Lisa M. Arent, Esq., Lorrel A. Birnschein, Esq., Mark W. Born, Esq. and Eulonda G. Skyles, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 10/30/2000)          |
| 10/27/2000 | 24 | Letter to the Court dated 10/27/00 by William J. Wade, Esq. RE: Confirmation that the Rule 16 Scheduling Conference on 11/22/00 has been moved to 12/6/00 at 12:30 p.m. (sm) (Entered: 10/31/2000)                                                                                                                                         |
| 10/27/2000 |    | Deadline updated; reset Rule 16 Scheduling Conference for 12:30 12/6/00 per calendar notice. (sm) (Entered: 10/31/2000)                                                                                                                                                                                                                   |
| 11/06/2000 | 25 | REPLY by Macromedia Inc. to [21-1] Adobe Systems Incorporated's counterclaims. (sm) (Entered: 11/07/2000)                                                                                                                                                                                                                                 |
| 12/01/2000 | 26 | Letter to the Court dated 12/1/00 by Mary B. Graham, Esq. RE: Enclosed proposed rule 16 scheduling order agreed to by the parties. (sm) (Entered: 12/06/2000)                                                                                                                                                                             |
| 12/06/2000 | 27 | Letter to the Court dated 12/6/00 by Mary B. Graham, Esq. RE: Request that the Court hold a telephone conference to address the Markman hearing date. (sm) (Entered: 12/08/2000)                                                                                                                                                           |
| 12/18/2000 | 28 | CERTIFICATE OF SERVICE by Adobe Systems Inc. RE: Pltf's 1st set of document requests; Pltf's 1st set of interrogs. & Pltf's initial disclosures pursuant to Rule 26. (sm) (Entered: 12/20/2000)                                                                                                                                            |
| 12/18/2000 | 29 | CERTIFICATE OF SERVICE by Macromedia Inc. RE: Dft's initial disclosures pursuant to Fed.R.Civ.P.26(a)(1). (sm) (Entered: 12/20/2000)                                                                                                                                                                                                      |
| 12/22/2000 | 30 | CERTIFICATE OF SERVICE by Macromedia Inc. RE: Dft's 1st set of requests for production of documents and things to pltf. & Dft's 1st set of interrogs. to pltf. (sm) (Entered: 12/29/2000)                                                                                                                                                 |
| 01/04/2001 | 31 | MOTION by Macromedia Inc. with Proposed Order for Michele Mackey,Esq. and Sean DeBruine, Esq. to Appear Pro Hac Vice re: [31-1] motion (sm) (Entered: 01/05/2001)                                                                                                                                                                          |
| 01/08/2001 |    | So Ordered GRANTING [31-1] motion for Michele Mackey,Esq. and Sean DeBruine, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (sm) (Entered: 01/08/2001)                                                                                                                                        |
| 01/17/2001 |    | Deadline updated; set Telephone Conference for 12:00 1/19/01 per calendar notice. (sm) (Entered: 01/19/2001)                                                                                                                                                                                                                              |
| 01/19/2001 |    | Tele-conference held (Farnan, J), B. Gaffigan, rptr; The Court will issue a scheduling order. (sm) (Entered: 01/22/2001)                                                                                                                                                                                                                  |

| 01/19/2001 | 32 | RULE 16 SCHEDULING ORDER setting Discovery cutoff 9/28/01 ; Deadline for filing dispositive motions 3/1/02 ; Pretrial conference for 9:00 4/3/02 ; Jury Trial Date Deadline 9:00 4/29/02 ; Proposed Pretrial Order due on 3/31/02 ; A further Rule 16 conference will be held on 8/30/01. The parties shall select 10/11/01 or 10/12/01 for the scheduling of a Markman Hearing at 9:00 a.m. A total of 2 hours is allocated for the hearing. The parties agree that any notice required by Fed. R. Evid. 902, as amended, shall be provided in connection with the parties' pre-trial disclosures. ( signed by Judge Joseph J. Farnan Jr. ) copies to: counsel (sm) (Entered: 01/22/2001) |
| 01/19/2001 | | Deadline updated; set Markman Hearing for 9:00 10/11/01 or 10/12/01 at 9:00 a.m. (SEE Rule 16 Scheduling Order, D.I. 32). (sm) (Entered: 01/22/2001) |
| 01/22/2001 | 33 | Steno Notes for 1/19/01 teleconference, B. Gaffigan, rptr. (sm) (Entered: 01/22/2001) |
| 01/22/2001 | 34 | CERTIFICATE OF SERVICE by Macromedia Inc. RE: Dft's responses to pltf's 1st set of document requests and Dft's objections and responses to pltf's 1st set of interrogs. (sm) (Entered: 01/22/2001) |
| 01/29/2001 | 35 | CERTIFICATE OF SERVICE by Adobe Systems Inc. RE: Pltf's responses to dft's 1st set of requests for production of documents and things & Pltf's responses to dft's 1st set of interrogs. (sm) (Entered: 02/05/2001) |
| 02/13/2001 | 36 | CERTIFICATE OF SERVICE by Adobe Systems Inc. RE: Pltf's 2nd set of document requests. (sm) (Entered: 02/14/2001) |
| 03/15/2001 | 37 | CERTIFICATE OF SERVICE by Macromedia Inc. RE: Dft's responses to pltf's 2nd set of document requests. (sm) (Entered: 03/16/2001) |
| 04/09/2001 | 38 | Letter to the Court dated 4/9/01 by William J. Wade, Esq. RE: The parties request they submit letter briefs concerning the entry of a suitable protective order. (sm) (Entered: 04/11/2001) |
| 04/10/2001 | 39 | Letter to the Court dated 4/9/01 by Mary B. Graham, Esq. RE: Pltf's enclosed proposed protective order. (sm) (Entered: 04/11/2001) |
| 04/16/2001 | 40 | Letter to the Court dated 4/16/01 by William J. Wade, Esq. RE: Dfts' rebuttal to the 4/9/01 letter brief of pltf. concerning the entry of a protective order in this case. (sm) (Entered: 04/17/2001) |
| 04/16/2001 | 41 | Declaration of Gary Grossman RE: "source code" (sm) (Entered: 04/17/2001) |
| 04/17/2001 | 42 | Letter to the Court dated 4/17/01 by Mary B. Graham, Esq. RE: Pltf's response to dft's letter of 4/9/01 regarding the proposed protective order. (sm) (Entered: 04/18/2001) |
| 04/27/2001 | 43 | CERTIFICATE OF SERVICE by Macromedia Inc. RE: Dft's objections and suppl. response to pltf. & Dft's 1st set of interrogs. (sm) (Entered: |

|            |    | 05/01/2001)                                                                                                                                                                                                           |
|------------|----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 05/01/2001 | 44 | CERTIFICATE OF SERVICE by Adobe Systems Inc. RE: Pltf's suppl. responses to dft's 1st set of interrogs. (sm) (Entered: 05/04/2001)                                                                                     |
| 05/02/2001 | 45 | CERTIFICATE OF SERVICE by Adobe Systems Inc. RE: Pltf's 2nd set of interrogs. to dft. & Pltf's 3rd set of document requests. (sm) (Entered: 05/07/2001)                                                                |
| 05/18/2001 | 46 | NOTICE by Macromedia Inc. to take 30(b)(6) deposition of Silicon Graphics, Incorporated on 7/9/01 at 9:30 a.m. (sm) (Entered: 05/21/2001)                                                                              |
| 05/18/2001 | 47 | NOTICE by Macromedia Inc. to take 30(b)(6) deposition of Microsoft Corp. on 7/16/01 at 9:30 a.m. (sm) (Entered: 05/21/2001)                                                                                            |
| 06/04/2001 | 48 | CERTIFICATE OF SERVICE by Macromedia Inc.'s Responses to Plaintiff's 3rd Set of Document Requests and Macromedia's Objections and Responses to Plaintiff's Second Set of Interrogatories. (vm) (Entered: 06/06/2001)    |
| 06/05/2001 | 49 | CERTIFICATE OF SERVICE by Adobe Systems Inc., Adobe Systems Inc. First Supplement to Its Initial Disclosures. (vm) (Entered: 06/06/2001)                                                                               |
| 06/06/2001 | 50 | NOTICE by Adobe Systems Inc. to take deposition of Michael P. Lamoureux on 7/3/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                            |
| 06/06/2001 | 51 | NOTICE by Adobe Systems Inc. to take deposition of Josef Sensendorf on 6/26/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                               |
| 06/06/2001 | 52 | NOTICE by Adobe Systems Inc. to take deposition of Steven P. Capps on 7/10/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                                |
| 06/06/2001 | 53 | NOTICE by Adobe Systems Inc. to take deposition of Kevin F. Crowder on 7/20/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                               |
| 06/06/2001 | 54 | NOTICE by Adobe Systems Inc. to take deposition of Samantha Seals-Mason on 7/17/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                           |
| 06/06/2001 | 55 | NOTICE by Adobe Systems Inc. to take deposition of James R. Von Ehr on 7/12/01 at 10:00 A.M. (dlk) (Entered: 06/08/2001)                                                                                               |
| 06/06/2001 | 56 | NOTICE by Adobe Systems Inc. to take deposition of Samuel M. Roberts on 7/6/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                               |
| 06/06/2001 | 57 | NOTICE by Adobe Systems Inc. to take deposition of Steven R. Johnson on 7/23/01 at 10:00 a.m. (dlk) (Entered: 06/08/2001)                                                                                              |
| 06/06/2001 | 58 | CERTIFICATE OF SERVICE of Subpoena, Notice of Depostion of Microsoft Corp., and Witness Fee Check filed by Macromedia Inc. (dlk) (Entered: 06/08/2001)                                                                 |
| 06/11/2001 | 59 | NOTICE by Adobe Systems Inc. to take deposition of Kevin Johnson on 6/28/01 at 10:00 a.m. (vm) (Entered: 06/14/2001)                                                                                                   |

| 06/12/2001 | 60 | NOTICE by Macromedia Inc., Macromedia Inc. to take deposition of IBM Corporation on 7/31/01 at 9:30 a.m. (vm) (Entered: 06/15/2001) |
| 06/12/2001 | 61 | NOTICE by Macromedia Inc., Macromedia Inc. to take deposition of AT&T Corporation on 7/30/01 at 9:30 a.m. (vm) (Entered: 06/15/2001) |
| 06/19/2001 | 62 | NOTICE of Lodging of Affidavit of Service of Subpoena and Notice of Deposition upon International Business Machines & Affidavit of Service of Subpoena and Notice of Deposition upon AT&T filed by Macromedia Inc. (dlk) (Entered: 06/22/2001) |
| 06/20/2001 | 63 | NOTICE by Macromedia Inc. to take deposition of Lucent Technologies on 7/30/01 at 9:30 A.M. (dlk) (Entered: 06/25/2001) |
| 06/22/2001 | 64 | REVISED NOTICE by Adobe Systems Inc. to take deposition of Kevin Johnston on 7/11/01 at 10:oo a.m. (vm) (Entered: 06/28/2001) |
| 06/28/2001 | 65 | MOTION by Adobe Systems Inc. to Compel Discovery Answer Brief due 7/12/01 re: [65-1] motion (SEALED) (vm) Modified on 07/03/2001 (Entered: 07/02/2001) |
| 06/28/2001 | 66 | Declaration of Dr. Richard Phillips in Support of Plt's Motion to Compel Discovery. (vm) (Entered: 07/02/2001) |
| 07/09/2001 | 67 | Letter to the Court dated 7/9/01 by Mary Graham, Esq. RE: Motion for Confidentiality Order to govern discovery of confidential info. (dlk) (Entered: 07/12/2001) |
| 07/09/2001 | 68 | MOTION by Adobe Systems Inc. with Proposed Order for Protective Order to Govern Discovery of Confidential Information (dlk) (Entered: 07/12/2001) |
| 07/09/2001 | 69 | STIPULATION with proposed order that remaing briefs on the Rule 37 Motion by Adobe to Compel Contentions shall be due as follows: Macromedia's answering brief 7/17/01, Adobe's reply brief 7/24/01. (dlk) (Entered: 07/12/2001) |
| 07/10/2001 | 70 | NOTICE of Lodging by Macromedia Inc. of Affidavit of Service of Subpoena and Notice of Deposition together with $60.30 Witness fee upon Lucent Technologies, Inc. (dlk) (Entered: 07/13/2001) |
| 07/11/2001 | 71 | SECOND REVISED NOTICE by Adobe Systems Inc. to take deposition of Kevin Johnston on 7/26/01 at 10:00 a.m. (vm) (Entered: 07/16/2001) |
| 07/12/2001 | 72 | NOTICE of Service by Macromedia Inc. of Deposition of Adobe Systems (dlk) (Entered: 07/16/2001) |
| 07/12/2001 | | So Ordered granting [69-1] stipulation that the remaining briefs on the Rule 37 Motion by Adobe to Compel Contentions and Other Discovery of Macromedia shall be due as follows: 7/17/01-Deft's answering brief, 7/24/01 Pltf's reply brief ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 07/16/2001) |

| 07/13/2001 | 73 | NOTICE of Service of Deft's 2nd set of Request for Production of Docs to Pltf. by Macromedia Inc. (dlk) (Entered: 07/18/2001) |
|---|---|---|
| 07/18/2001 | 74 | MOTION by Macromedia Inc. for Scheduling Order to Extend Time for Discovery and Postponing Markman Hearing. Answer Brief due 8/1/01 re: [74-1] motion (dlk) (Entered: 07/23/2001) |
| 07/18/2001 | 75 | COUNTERMOTION by Macromedia Inc. to Compel Discovery from Adobe Answer Brief due 8/1/01 re: [75-1] motion (dlk) Modified on 07/23/2001 (Entered: 07/23/2001) |
| 07/18/2001 | 76 | Proposed Order filed by Macromedia Inc. denying Adobe's Motion to Compel Contentions and Other Discovery from Macromedia (dlk) (Entered: 07/23/2001) |
| 07/18/2001 | 77 | Macromedia's opposition to Adobe's Motion to Compel Contentions and other Discovery of Macromedia & (Memorandum in Support of ) Countermotion to Compel Discovery from Adobe Inc. [65-1] motion to Compel Discovery (dlk) (Entered: 07/23/2001) |
| 07/18/2001 | 78 | Appendix Filed by Macromedia of Documentary Evidence in Support of Defendant/Counterclaimant Macromedia, Inc.'s Opposition to Adobe Systems, Inc.'s Motion to Compel Contentions and other Discovery of Macromedia and Countermotion to Compel Discovery from Adobe Inc. Voulume 1 (FILED UNDER SEAL) Appending [77-1] answer brief (dlk) Modified on 07/23/2001 (Entered: 07/23/2001) |
| 07/18/2001 | 79 | Appendix Filed by Macromedia Inc. of Documentary Evidence in Support of Defendant/Counterclaimant Macromedia, Inc.'s Opposition to Adobe Systems, Inc.'s Motion to Compel Contentions and other Discovery of Macromedia and Countermotion to Compel Discovery from Adobe. Volume 2 (FILED UNDER SEAL) Appending [77-1] answer brief (dlk) (Entered: 07/23/2001) |
| 07/18/2001 | 80 | AFFIDAVIT of Chris M. Howland in Support of Macromedia's Opposition to Adobe's Motion To Compel Contentions and other Discovery of Macromedia & Countermotion to Compel Discovery from Adobe Re: [77-1] answer brief, [75-1] motion to Compel (dlk) (Entered: 07/23/2001) |
| 07/20/2001 | 81 | NOTICE by Macromedia Inc. to take deposition of Kevin Johnston on 7/26/01 at 9:30 a.m. (vm) (Entered: 07/24/2001) |
| 07/23/2001 | 82 | Letter to the Court dated 7/23/01 by Mary B. Graham RE:rescheduling of Markman Hearing dates (dlk) (Entered: 07/24/2001) |
| 07/23/2001 | 83 | Letter Brief Filed by Macromedia Inc. in opposition to [68-1] motion for Protective Order - Reply Brief due 7/30/01 (dlk) (Entered: 07/24/2001) |
| 07/26/2001 | 84 | Reply Brief Filed by Adobe Systems Inc. in support of Its [75-1] Motion to Compel Contentions and Other Discovery (SEALED) (vm) (Entered: 07/26/2001) |

Case 1:05-cv-00608-MPT    Document 352-2    Filed 08/07/2007    Page 11 of 60

| 07/26/2001 | 85 | Dft's Errata to Its Answer Brief in Opposition to Pltf's Motion to Compel. (vm) (Entered: 07/27/2001) |
|---|---|---|
| 07/31/2001 | 86 | STIPULATION with proposed order for extension of time until 8/01/01 for Pltf. to file Reply Brief on Motion for Confidentiality Order and Answering Brief to Dft's Cross-Motion to Compel and Extend Discovery. (vm) (Entered: 08/01/2001) |
| 08/01/2001 | | So Ordered granting [86-1] stipulation ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (vm) (Entered: 08/02/2001) |
| 08/02/2001 | 87 | Reply Brief Filed by Adobe Systems Inc. [68-1] motion for Protective Order (vm) (Entered: 08/03/2001) |
| 08/02/2001 | 88 | Answer Brief Filed by Adobe Systems Inc. [75-1] motion to Compel - Reply Brief due 8/9/01 (vm) (Entered: 08/03/2001) |
| 08/03/2001 | 89 | NOTICE by Macromedia Inc. to take deposition of Motorola on 9/3/01 at 9:30 a.m. (vm) (Entered: 08/07/2001) |
| 08/03/2001 | 90 | Letter to the Court dated 8/3/01 by Mary B. Graham RE:Macromedia's production of the electronic source code for accused products. Proposed order attached. (dlk) (Entered: 08/07/2001) |
| 08/08/2001 | 91 | Reply Brief Filed by Macromedia Inc. in support of [75-1]counter- motion to Compel (dlk) (Entered: 08/09/2001) |
| 08/09/2001 | 92 | Letter to the Court dated 8/9/01 by William J. Wade,Esq. RE: response to Ms. Graham's letter dated 8/3/01 (dlk) (Entered: 08/13/2001) |
| 08/15/2001 | 93 | NOTICE of Service of Pltf's response to deft's 2nd set of interrogs and pltf's response to deft's 2nd set of request for production of docs by Adobe Systems Inc. (dlk) (Entered: 08/16/2001) |
| 08/16/2001 | 94 | Letter to the Court dated 8/16/01 by Mary B. Graham RE:request that the Rule 16 Conference for 8/30 not be cancelled or request that a hearing be scheduled to resolve outstanding discovery disputes. (dlk) (Entered: 08/21/2001) |
| 08/16/2001 | | Deadline updated; set Markman Hearing for 1:00 on 12/12/01 per calendar notice. (dlk) (Entered: 08/21/2001) |
| 08/17/2001 | 95 | Letter to the Court dated 8/17/01 by William J. Wade, Esq. RE: response to Adobes letter to the Court dated 8/16/01. (dlk) (Entered: 08/21/2001) |
| 08/29/2001 | 96 | Letter to the Court dated 8/29/01 by Mary B. Graham and William J. Wade RE: enclosed Stipulation extending time for discovery. (dlk) (Entered: 08/31/2001) |
| 08/29/2001 | 97 | STIPULATION with proposed order that the Rule 16 Scheduling Order be Amended to change the following dates: 1. Fact discovery cutoff 11/6/01; 2. Markman Hearing 12/12/01 at 1:00 p.m.; 3. Initial expert reports 12/21/01; 4. Expert rebuttal reports 1/11/02; 5. Expert discovery cutoff 2/8/02; 6. All other dates shall remain as set forth. (dlk) (Entered: |

| | | 08/31/2001) |
|---|---|---|
| 08/30/2001 | 98 | NOTICE by Adobe Systems Inc. to take deposition of Adrian Freed on 9/25/01 at 9:30 a.m. (dlk) (Entered: 09/04/2001) |
| 08/30/2001 | 99 | NOTICE of Service of Deft's 3rd set of Requests for Production of Docs. and Things by Macromedia Inc. (dlk) (Entered: 09/04/2001) |
| 09/04/2001 | | So Ordered granting [97-1] stipulation that the Rule 16 Scheduling Order be amended to change the following dates: fact discovery cutoff 11/6/01; Markman Hrg.12/12/01 at 1:00 p.m.; Initial expert reports 12/21/01; Expert rebuttal reports 1/11/02; and Expert discovery cutoff 2/8/02 ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 09/06/2001) |
| 09/04/2001 | | Deadline updated; reset Discovery deadline to 2/8/02 (dlk) (Entered: 09/06/2001) |
| 09/06/2001 | 100 | NOTICE of Service of Pltf's 4th set of Docs and 3rd set of interrogs. by Adobe Systems Inc. (dlk) (Entered: 09/10/2001) |
| 09/07/2001 | 101 | NOTICE of Service of Objections of Non-party Adrian Freed to Deft's notice of deposition and subpoena duces tecum by Adobe Systems Inc. (dlk) (Entered: 09/10/2001) |
| 09/10/2001 | 102 | NOTICE of service of Objections of Michael Edmunds to Pltf's Subpoena by Macromedia Inc. (dlk) (Entered: 09/13/2001) |
| 09/10/2001 | 103 | NOTICE of Lodging of Proof of Service of Subpoena and Notice of Deposition together with witness fee upon Motorola, Inc. by Macromedia Inc. (dlk) (Entered: 09/13/2001) |
| 09/13/2001 | 104 | NOTICE of Service of Objections of John Dowdell to Pltf's Subpoena by Macromedia Inc. (dlk) (Entered: 09/14/2001) |
| 09/14/2001 | 105 | NOTICE by Macromedia Inc. to take deposition of Vtech innovations, d/b/a Advanced American Telephones on 10/5/01 at 9:30 a.m. (dlk) (Entered: 09/14/2001) |
| 09/20/2001 | 106 | Letter to the Court dated 9/20/01 by William J. Wade, Esq. RE: Macromedia hereby seeks leave to submit attached supplemental Memorandum in support of Macromedia's Countermotion to Compel Discovery from Adobe. (dlk) (Entered: 09/24/2001) |
| 09/20/2001 | 107 | Supplemental Brief by Macromedia Inc. in support Deft's request for entry of proposed protective order and of [75-1] motion to Compel (dlk) (Entered: 09/24/2001) |
| 09/21/2001 | 108 | NOTICE by Adobe Systems Inc. to take deposition of Macromedia on 10/24/01 at 9:30 a.m. (vm) (Entered: 09/25/2001) |
| 09/24/2001 | 109 | NOTICE of Lodging by Macromedia Inc. of Proof of Service of Subpoena upon VTech Innovations. (vm) (Entered: 09/26/2001) |

Case 1:05-cv-00608-MPT    Document 352-2    Filed 08/07/2007    Page 13 of 60

| 09/25/2001 | 110 | NOTICE OF SERVICE by Macromedia Inc. of Objections of John Dowdell to Pltf's Subpoena. (vm) (Entered: 09/26/2001) |
|---|---|---|
| 09/26/2001 | 111 | NOTICE OF SERVICE by Adobe Systems Inc. of Pltf's Second Supplemental Responses to Dft's First Set of Interrogatories 1,6-7,11-12,16,19-27, and 33. (vm) (Entered: 09/26/2001) |
| 09/28/2001 | 112 | RE-NOTICE by Macromedia Inc. to take deposition of Adrian Freed on 10/10/01 at 9:30 a.m. (dlk) (Entered: 10/01/2001) |
| 09/28/2001 | 113 | NOTICE by Macromedia Inc. to take deposition of Adobe Systems, Inc. on 10/19/01 at 9:30 a.m. (dlk) (Entered: 10/02/2001) |
| 10/01/2001 | 114 | NOTICE by Macromedia Inc. to take deposition of Adobe Syustems, Inc. on 10/9/01 at 9:30 a.m. (dlk) (Entered: 10/02/2001) |
| 10/01/2001 | 115 | MOTION by Macromedia Inc. with Proposed Order for Virginia K. DeMarchi, Esq. to Appear Pro Hac Vice (dlk) (Entered: 10/02/2001) |
| 10/03/2001 | | So Ordered GRANTING [115-1] motion for Virginia K. DeMarchi, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 10/05/2001) |
| 10/04/2001 | 116 | REVISED NOTICE by Adobe Systems Inc. to take deposition of Kevin Johnston on 11/6/01 at 10:30 a.m. (dlk) (Entered: 10/05/2001) |
| 10/04/2001 | 117 | NOTICE of Service by Macromedia Inc. (dlk) (Entered: 10/05/2001) |
| 10/04/2001 | 118 | Letter to the Court dated 10/4/01 by Mary B. Graham, Esq. RE: response to Macromedia's letter and supplemental Brief of 9/20/01 relating to protective order and countermotion to compel (dlk) (Entered: 10/05/2001) |
| 10/05/2001 | 119 | MOTION by Macromedia Inc. to Amend [32-1] Scheduling order (dlk) (Entered: 10/09/2001) |
| 10/05/2001 | 120 | Proposed Order filed by Macromedia Inc. for [119-1] motion to Amend [32-1] Scheduling order (dlk) (Entered: 10/09/2001) |
| 10/05/2001 | 121 | Opening Brief Filed by Macromedia Inc. in support of its [119-1] motion to Amend [32-1] Scheduling order - Answer Brief due 10/19/01 (dlk) (Entered: 10/09/2001) |
| 10/05/2001 | 122 | Letter to the Court dated 10/5/01 by William J. Wade, Esq. RE: attached for filing is the Declaration of Virginia K. DeMarchi(original signature page will be deliverd 10/9/01) (dlk) (Entered: 10/09/2001) |
| 10/05/2001 | 123 | Declaration of Virginia K. Demarchi in support of Macromedia, Inc.'s Motion to Amend the Scheduling Order (deficiency notice sent-no original signature) (dlk) (Entered: 10/09/2001) |
| 10/05/2001 | 124 | Notice of Deficiency from the court to defendant Macromedia Inc. (dlk) (Entered: 10/09/2001) |

| 10/05/2001 | 125 | Appendix of Documentary Evidence in support of Macromedia, Inc.'s Motion to Amend Filed by Macromedia Inc. Appending [121-1] opening brief (FILED UNDER SEAL) (dlk) (Entered: 10/09/2001) |
| 10/09/2001 | 126 | NOTICE of Service by Adobe Systems Inc. (dlk) (Entered: 10/10/2001) |
| 10/09/2001 | 127 | Letter to the Clerk of the Court dated 10/9/01 by William J. Wade, Esq. RE: attached original executed signature page to the Declaration of Virginia K. DeMarchi (dlk) (Entered: 10/10/2001) |
| 10/09/2001 | 128 | NOTICE of Service by Macromedia Inc. (dlk) (Entered: 10/10/2001) |
| 10/10/2001 | 129 | NOTICE by Macromedia Inc. to take deposition of David Mills on 10/16/01 at 9:30 a.m. (dlk) (Entered: 10/11/2001) |
| 10/12/2001 | 130 | NOTICE of Service by Macromedia Inc. (dlk) (Entered: 10/15/2001) |
| 10/15/2001 | | Notice of Service filed by Macromedia, Inc. of non-Party Loren Hillberg's Objections to Adobe's Subpoena; Non-Party Wayne Veatch's Objections to Adobe's Subpoena; Non-Party Michael Lamoureux's Objections to Adobe's Subpoena; Non-Party Charles Gotlieb's Objections to Adobe's Subpoena; Non-Party Josef Sensendorf's Objections to Adobe's Subpoena; and Non-Party Samuel M. Roberts' Objections to Adobe's Subpoena (See D.I. 192 for details) (dlk) Modified on 12/10/2001 (Entered: 12/10/2001) |
| 10/17/2001 | 131 | NOTICE of Service of Errata to Josef Sensendorf's Objections and Errata to Michael Lamoureux's Objections by Macromedia Inc. (dlk) (Entered: 10/18/2001) |
| 10/18/2001 | 132 | MEMORANDUM by Adobe Systems Inc. in opposition to [119-1] motion to Amend [32-1] Scheduling order (dlk) (Entered: 10/19/2001) |
| 10/19/2001 | 133 | Second NOTICE by Adobe Systems Inc. to take deposition of Macromedia, Inc. on 10/26/01 at 10:00 am. (dlk) (Entered: 10/22/2001) |
| 10/19/2001 | 134 | NOTICE by Macromedia Inc. to take deposition of Keith M. Zentner on 11/5/01 at 9:30 a.m. (dlk) (Entered: 10/22/2001) |
| 10/22/2001 | 135 | Third NOTICE by Adobe Systems Inc. to take deposition of Macromedia, Inc. on 10/31/01 at 10:00 a.m. (dlk) (Entered: 10/22/2001) |
| 10/22/2001 | 136 | NOTICE of Lodging of Proof of Service of Subpoena, Notice of Deposition, together with witness fee upon Silicon Graphics, Inc. by Macromedia Inc. (dlk) (Entered: 10/22/2001) |
| 10/25/2001 | 137 | Reply Brief Filed by Macromedia Inc. in support of its [119-1] motion to Amend [32-1] Scheduling order (dlk) (Entered: 10/26/2001) |
| 10/25/2001 | 138 | Letter to the Clerk's Office dated 10/25/01 by William J. Wade, Esq. RE: enclosed for filing is the Declaration of Virginia K. DeMarchi, which contains a telecopied version of the signature page. The Original signature page will be delivered to the Court on Friday, 10/26/01. (dlk) (Entered: 10/26/2001) |

| 10/25/2001 | 139 | Declaration of Virginia K. DeMarchi in support of Deft's Reply in support of its Motion to amend the scheduling order. (Notice of deficiency sent-no original signature) (dlk) (Entered: 10/26/2001) |
| 10/25/2001 | 140 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: Declaration (dlk) (Entered: 10/26/2001) |
| 10/25/2001 | 141 | NOTICE of Service of objections and 2nd supplemental response to 1st set of interrogs. and objections and 4th supplemental response to 1st set of Interrogs(no.21) by Macromedia Inc. (dlk) (Entered: 10/26/2001) |
| 10/26/2001 | 142 | Letter to the Clerk of the Court dated 10/26/01 by William J. Wade, Esq. RE: attached is the original signature page to the Declaration of Virginia K. DeMarchi (dlk) (Entered: 10/29/2001) |
| 10/26/2001 | 143 | Letter to the Court dated 10/26/01 by William J. Wade, Esq. RE: request that the Court schedule argument on Macromedia, Inc.'s Motion to Amend. (dlk) (Entered: 10/29/2001) |
| 10/30/2001 | 144 | NOTICE by Adobe Systems Inc. to take deposition of Gary Grossman on 11/5/01 at 10:00 a.m. (dlk) (Entered: 10/31/2001) |
| 10/31/2001 | 145 | NOTICE by Macromedia Inc. to take deposition of Keith M. Zentner on 11/29/01 at 9:30 a.m. (dlk) (Entered: 11/02/2001) |
| 11/02/2001 | 146 | ORDER DENYING [119-1] motion to Amend [32-1] Scheduling order, however, the parties may agree to a new discovery cut-off date. ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 11/08/2001) |
| 11/05/2001 | 147 | MEMORANDUM OPINION ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 11/08/2001) |
| 11/05/2001 | 148 | ORDER DENYING [68-1] motion for Protective Order, GRANTING [83-1] answer brief with proposed Protective Order. The parties shall submit a Stipulated Protective Order consistent with this Memorandum Opinion no later than 11/9/01.( signed by Judge Joseph J. Farnan Jr. copies to: Counsel (dlk) (Entered: 11/09/2001) |
| 11/07/2001 | 149 | NOTICE of Service by Macromedia Inc. of Notice of Deposition of David F. Herbstman, David Simons, and Daniel Wilk (dlk) (Entered: 11/13/2001) |
| 11/07/2001 | 150 | NOTICE of Service by Macromedia Inc. of Objections and 3rd supplemental response to pltf's 1st set of interrogs no.6 (dlk) (Entered: 11/13/2001) |
| 11/07/2001 | 151 | NOTICE of Service by non-party of Charles Gottlieb's Objections to Pltf's supplemental subpoena. (dlk) (Entered: 11/13/2001) |
| 11/08/2001 | 152 | NOTICE of Service by Macromedia Inc. of Deft's Objections and Responses to Pltf's 4th set of interrogs and Responses to Pltf's 1st set of request for admission (nos 1-95) (dlk) (Entered: 11/14/2001) |

| 11/08/2001 | 153 | NOTICE of Service by Adobe Systems Inc. of Pltf's responses to Deft's 4th set of request for production of docs and response to deft's 3rd set of interrogs and 1st set of requests for admissions (dlk) (Entered: 11/14/2001) |
|---|---|---|
| 11/08/2001 | 154 | NOTICE of Service by Adobe Systems Inc. of Pltf's supplemental responses to deft's 1st set of Interrogs No. 1,6-7, 11-12, 1627, 33 and 35 (dlk) (Entered: 11/14/2001) |
| 11/09/2001 | 155 | Letter to the Court dated 11/9/01 by Mary B. Graham, Esq. RE: Because the Court has ordered the parties to agree to a form of stipulation regarding a protective order, we write to let the Court know that we will be filing a motion for reconsideration and respectfully ask that the Court consider the points contained in this letter prior to entry of an order. (dlk) (Entered: 11/14/2001) |
| 11/09/2001 | 156 | Letter to the Court dated 11/9/01 by Jeffrey L. Moyer, Esq. RE: In order to comply with the Court's 11/5/01 Order, Macromedia is submitting the enclosed revised protectie order. Adobe's counsel has not executed the proposed order and has indicated that it does not want the Court to enter a protective order at this time.(Proposed Order Attached) (dlk) Modified on 11/14/2001 (Entered: 11/14/2001) |
| 11/09/2001 | 157 | AMENDED ORDER that paragraph a. of D.I. 148 is amended as follows: "Adobe's Motion for Confidentiality Order (d.I. 68) is DENIED and Macromedia's Proposed Protective Order (D.I. 83) is GRANTED." ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 11/14/2001) |
| 11/09/2001 | 158 | MEMORANDUM ORDER GRANTING IN PART, DENYING IN PART [65-1] motion to Compel Discovery and GRANTING IN PART, DENYING IN PART [75-1] motion to Compel (See Order for details) ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 11/14/2001) |
| 11/13/2001 | 159 | NOTICE of Lodging by Macromedia Inc. of Proof of Service of Subpoena and Notice of Deposition upon Keith M. Zentner (dlk) (Entered: 11/15/2001) |
| 11/14/2001 | 160 | Letter to the Court dated 11/14/01 by Mary B. Graham, Esq. RE: filing of Motion for reconsideration in connection with the Court's orders of 11/5 and 11/9 to the extent that they deny Adobe's motion to compel production of complete, electronic source code. (dlk) (Entered: 11/15/2001) |
| 11/14/2001 | 161 | NOTICE of Lodging by Macromedia Inc. of Subpoena to UniPress Software and Subpoena to Kevin Johnston with proof of service (dlk) (Entered: 11/15/2001) |
| 11/14/2001 | 162 | Declaration of Dr. Richard L. Phillips concerning the Court's decision to require software to be provided only in printed form.(Notice of |

| | | |
|---|---|---|
| | | deficiency-no original signature) (dlk) Modified on 11/15/2001 (Entered: 11/15/2001) |
| 11/14/2001 | 163 | MOTION by Adobe Systems Inc. with Proposed Order for Reconsideration of [158-1] order Answer Brief due 11/28/01 re: [163-1] motion (Notice of deficiency-no 7.1.1 notice) (dlk) (Entered: 11/15/2001) |
| 11/14/2001 | 164 | Notice of Deficiency from the court to plaintiff Adobe Systems Inc. RE: Declaration fo Dr. Phillips and Motion for Reconsideration. (dlk) (Entered: 11/15/2001) |
| 11/15/2001 | 165 | Letter to the Court dated 11/15/01 by William J. Wade, Esq. RE: Deft. will treat Pltf's Motion for reconsideration as a Motion for reargument and will file its answer to the Motion by 11/29/01. (dlk) (Entered: 11/20/2001) |
| 11/15/2001 | 166 | NOTICE of Service by Macromedia Inc. of copies of deposition subpoena of Patricia Pane and Notice of Deposition with Subpoena of CompanionLink Software, Inc. and Subpoena issued by USDC for the Norther District of Texas to CT Holdings, Inc. (dlk) (Entered: 11/20/2001) |
| 11/16/2001 | 167 | Declaration of Eulonda G. Skyles in Support of Macromedia's Motion for Reargument concerning the Court's 11/9/01 Order compelling Macromedia to produce an unredacted copy of Macromedia's opinion of counsel letter relating to '597 Patent. (Notice of Deficiency) (vm) (Entered: 11/26/2001) |
| 11/16/2001 | 168 | Notice of Deficiency from the court to defendant Macromedia Inc. concerning Declaration of Eulonda G. Skyles (no original signature) (vm) (Entered: 11/26/2001) |
| 11/16/2001 | 169 | MOTION by Macromedia Inc. for Reargument of [158-1] order compelling Macromedia to Produce an Unredacted Copy of Macromedia's Opinion of Counsel Letter relating to '597 patent Answer Brief due 11/30/01 re: [169-1] motion (vm) (Entered: 11/26/2001) |
| 11/19/2001 | 170 | Letter to the Court dated 11/19/01 by Mary Graham, Esq. RE: Request delay in consideration of Protective Order submitted by Dft. until Court rules on Pltf's Motion for Reconsideration. (vm) (Entered: 11/26/2001) |
| 11/19/2001 | 171 | NOTICE OF SERVICE by Macromedia Inc. of Dft's Objections and Fifth Supplemental Response to Plt's First Set of Interrogatories and Dft's Objections and Supplemental Responses to Plt's Third Set of Interrogatories. (vm) (Entered: 11/26/2001) |
| 11/19/2001 | 172 | Letter to the Clerk dated 11/19/01 by Mary Graham, Esq. RE: Enclosed original signature of Dr. Richard Phillips (D.I. 162). (vm) (Entered: 11/26/2001) |
| 11/21/2001 | 173 | Letter to the Court dated 11/21/01 by Mary B. Graham, Esq. RE: request that Adobe be permitted to produce for in camera inspection on 11/26/01 the documents that are the subject of Paragraph II(4) of the Court's Order of 11/9/01. (dlk) (Entered: 11/26/2001) |

| 11/26/2001 | 174 | Letter to the Court dated 11/26/01 by Mary B. Graham, Esq. RE: Pursuant to Paragraph II(4) of the Court's Order of 11/9/01, we are providing the documents ordered to be produced for "in camera" inspection. (dlk) (Entered: 11/27/2001) |
|---|---|---|
| 11/26/2001 | 175 | SEALED DOCUMENTS filed by Adobe Systems Inc. for In Camera Review pursuant to Paragraph II(4) of the Court's Order of 11/9/01.(not served on Macromedia) (dlk) (Entered: 11/27/2001) |
| 11/26/2001 | 176 | Answer Brief Filed by Macromedia Inc. [163-1] motion for Reconsideration of [158-1] order - Reply Brief due 12/3/01 (dlk) (Entered: 11/27/2001) |
| 11/28/2001 | 177 | NOTICE of Lodging by Macromedia Inc. of Proof of Service of Supboena issued upon CT Holdings, Inc. (dlk) (Entered: 11/30/2001) |
| 11/28/2001 | 178 | NOTICE of Service by Macromedia Inc. of Notice of Deposition of Paul George, Notice of Deposition of Mark Hamburg, and Notice of Deposition of Rob Sargent (dlk) (Entered: 11/30/2001) |
| 11/30/2001 | 179 | NOTICE of Service by Non-Party Grossman's Objections and Responses to Adobe Systems Doc request accompanying the Notice of Deposition of Gary Grossman (dlk) (Entered: 12/03/2001) |
| 11/30/2001 | 180 | Letter to the Court dated 11/30/01 by Mary B. Graham, Esq. RE:response to Macromedia's Opposition to Adobe's Motion for Reconsideration. (dlk) (Entered: 12/03/2001) |
| 12/03/2001 | 181 | Letter to the Court dated 12/3/01 by William J. Wade, Esq. RE:in response to Adobe filing a reply to its motion for reconsideration; Macromedia believes that the appropriate remedy is for the Court to strike Adobe's 11/30/01 reply letter and not consider it in connection with the motion (dlk) (Entered: 12/05/2001) |
| 12/03/2001 | 182 | Opposition Brief Filed by Adobe Systems Inc. [169-1] motion for Reargument of [158-1] order compelling Macromedia to Produce an Unredacted Copy of Macromedia's Opinion of Counsel Letter relating to '597 patent - Reply Brief due 12/10/01 (dlk) (Entered: 12/05/2001) |
| 12/04/2001 | 183 | Letter to the Court dated 12/4/01 by William J. Wade, Esq. RE: The parties have agreed to the enclosed stipulation and proposed order extending the time for discovery which does not affect the trial date. The parties request a Markman Hrg. date be scheduled between 2/20/02 and 2/22/02 (dlk) (Entered: 12/06/2001) |
| 12/04/2001 | 184 | NOTICE of Service by Adobe Systems Inc. of Pltf's supplemental responsed to deft's 1st set of interrogs Nos. 1-2,11,12,15,22,& 23 (dlk) (Entered: 12/06/2001) |
| 12/05/2001 | 185 | NOTICE by Adobe Systems Inc. to take deposition of Dan Sadowski on 1/3/02 at 10:00 a.m. (dlk) (Entered: 12/07/2001) |

Case 1:05-cv-00608-MPT    Document 352-2    Filed 08/07/2007    Page 19 of 60

| 12/05/2001 | 186 | NOTICE by Adobe Systems Inc. to take deposition of Sho Kuwamoto on 1/2/02 at 10:00 a.m. (dlk) (Entered: 12/07/2001) |
|---|---|---|
| 12/05/2001 | 187 | NOTICE by Adobe Systems Inc. to take deposition of Doug Benson on 1/4/02 at 10:00 a.m. (dlk) (Entered: 12/07/2001) |
| 12/05/2001 | 188 | NOTICE by Adobe Systems Inc. to take deposition of Dennis Griffin on 1/7/02 at 10:00 a.m. (dlk) (Entered: 12/07/2001) |
| 12/05/2001 | 189 | NOTICE of Service by Adobe Systems Inc. of Pltf's supplemental responses to deft's 3rd set of interrogs and 1st set of request for admissions (dlk) (Entered: 12/07/2001) |
| 12/06/2001 | 190 | STIPULATION with proposed order for extension of Discovery Period to be amended as follows: Fact Discovery dutoff 1/11/02; Opening Markman Brief 1/14/02; Opposing Markman Brief 2/4/02; Markman reply brief 2/15/02; Markman Hearing 2/21/02 at 9:00; Initial expert reports 1/18/02; Expert rebuttal reports 2/1/02; Expert discovery cutoff 2/22/02; Dispositive motions 3/1/02. The pretrial conference and trial dates shall remain as set forth inthe 1/19/01 scheduling order. (dlk) (Entered: 12/10/2001) |
| 12/06/2001 | | So Ordered GRANTING [190-1] stipulation to extend discovery period ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 12/10/2001) |
| 12/06/2001 | | Deadline updated; reset Discovery deadline to 2/22/02 , and set Markman Hearing for 9:00 2/21/02 per Calendar Notice (dlk) (Entered: 12/10/2001) |
| 12/06/2001 | 191 | Letter to the Court dated 12/6/01 by William J. Wade, Esq. RE: attached original executed signature page to the Declaration of Eulonda Skyles to be substituted for the telecopied version which was filed on 11/16/01. (dlk) (Entered: 12/10/2001) |
| 12/10/2001 | 192 | Letter by Barbara Wheeler of Richards, Layton & Finger dated 11/13/01 RE: attached clocked-in copy of NOTICE of Service by Macromedia Inc. with clock-date of 10/15/01. (Originals never received by Court) See docket entry remark of 10/15/01 for details of document (dlk) Modified on 12/10/2001 (Entered: 12/10/2001) |
| 12/11/2001 | 193 | NOTICE of Service by Adobe Systems Inc. of Pltf's 4th notice of Deposition of Macromedia (dlk) (Entered: 12/11/2001) |
| 12/13/2001 | 194 | NOTICE of Service by Macromedia Inc. of Macromedia's Demand for Entry Upon Adobe's Property for Inspection of Computer File Directory Information; 2. Macromedia's 4th set of Interrogs to Pltf.; 3. Macromedia's 5th set of request for Production of Docs and things; 4. Macromedia's 2nd set of request for admission to Pltf. (dlk) (Entered: 12/14/2001) |
| 12/17/2001 | 195 | ORDER DENYING [75-1] motion to Compel any documents that discuss Macromedia ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 12/18/2001) |

| 12/17/2001 | 196 | ORDER DENYING AS MOOT [74-1] motion to Extend Time ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 12/18/2001) |
|---|---|---|
| 12/17/2001 | 197 | NOTICE of Service by Macromedia Inc. of Notice of Deposition of the following: Larry Lozares, Teri Pettit, Dave Lazarony, Paul Asente, Nick Schlott and Steve Warner (dlk) (Entered: 12/18/2001) |
| 12/18/2001 | 198 | NOTICE by Adobe Systems Inc. to take deposition of Eric Wittman on 1/8/02 at 10:00 a.m. (dlk) (Entered: 12/19/2001) |
| 12/18/2001 | 199 | NOTICE by Adobe Systems Inc. to take deposition of Scott Larrimer on 1/7/02 at 10:00 a.m. (dlk) (Entered: 12/19/2001) |
| 12/18/2001 | 200 | NOTICE by Adobe Systems Inc. to take deposition of Tom Hale on 1/8/01 at 10:00 a.m. (dlk) (Entered: 12/19/2001) |
| 12/20/2001 | 201 | Letter to the Court dated 12/20/01 by Mary B. Graham, Esq. RE:Adobe requests that the Court grant Adobe's motion for reconsideration and apply here its ruling in Pitney Bowes, which similarly calls for production of Macromedia's source code in machine readable form. (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 202 | Letter to the Clerk of the Court dated 12/21/01 by Mary B. Graham, Esq. RE: notice of deficiency of D.I. 164. Although the issue is moot because Macromedia filed an opposition, enclosed is certificate to correct the deficiency. (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 203 | CERTIFICATE OF SERVICE pursuant to L.R. 7.1.1 for Adobe's Motion for reconsideration (D.I. 163) to clear defiency(D.I. 164) (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 204 | MOTION by Macromedia Inc. with Proposed Order to Amend the Scheduling Order [190-1] stipulation Answer Brief due 1/4/02 re: [204-1] motion (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 205 | Opening Brief Filed by Macromedia Inc. in support of its [204-1] motion to Amend the Scheduling Order [190-1] stipulation - Answer Brief due 1/4/02 (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 206 | Appendix to Brief Filed by Macromedia Inc. Appending [205-1] opening brief (dlk) (Entered: 12/27/2001) |
| 12/21/2001 | 207 | AFFIDAVIT of Darryl M. Woo by Macromedia Inc. Re: [204-1] motion to Amend the Scheduling Order [190-1] stipulation (dlk) (Entered: 12/27/2001) |
| 12/27/2001 | 208 | Letter to the Clerk of the Court dated 12/26/01 by William J. Wade, Esq. RE: attached is the original executed affidavit of Darryl M. Woo to substitute for the telecopied version which was filed on 12/21/01. (dlk) (Entered: 12/28/2001) |

| 01/02/2002 | 209 | NOTICE of Service of Pltf's responsed to Deft's 3rd set of requests for production of docs by Adobe Systems Inc. (dlk) (Entered: 01/03/2002) |
|---|---|---|
| 01/03/2002 | 210 | Letter to the Clerk of the Court dated 1/3/02 by William J. Wade, Esq. RE: enclosed for filing declaration of Virginia K. DeMarchi with telecopied version of the signature page. Original signature page will be delivered on 1/4/02. (dlk) (Entered: 01/04/2002) |
| 01/03/2002 | 211 | Declaration of Virginia K. Demarchi filed under seal in support of Macromedia's Motion to Deem Admitted Certain of Macromedia's Requests For Admissions and to Compel further Discovery from Adobe and certification under local rule 7.1.1 7.1.1 (dlk) Modified on 01/04/2002 (Entered: 01/04/2002) |
| 01/03/2002 | 212 | MOTION by Macromedia Inc. with Proposed Order to deem admitted certain of Macromedia's requests for admissions, and to Compel Answer Brief due 1/17/02 re: [212-1] motion, Answer Brief due 1/17/02 re: [212-2] motion (dlk) (Entered: 01/04/2002) |
| 01/03/2002 | 213 | Opening Brief Filed by Macromedia Inc. in support of [212-1] motion to deem admitted - Answer Brief due 1/17/02, [212-2] motion to Compel - Answer Brief due 1/17/02 (dlk) (Entered: 01/04/2002) |
| 01/07/2002 | 214 | Letter to the Court dated 1/7/02 by William J. Wade, Esq. RE: attached is the original Declaration of Virginia K. DeMarchi to be substituted for the telecopied version which was filed on 1/3/02. (dlk) (Entered: 01/08/2002) |
| 01/07/2002 | 215 | NOTICE of Service by Adobe Systems Inc. of Notice of Objection to confidentiality designation (dlk) (Entered: 01/08/2002) |
| 01/08/2002 | 216 | NOTICE by Adobe Systems Inc. to take deposition of Pete Santangeli on 1/11/02 at 10:00 a.m (dlk) (Entered: 01/09/2002) |
| 01/08/2002 | 217 | NOTICE by Adobe Systems Inc. to take deposition of Brian Dister on 1/11/02 at 10:00 a.m (dlk) (Entered: 01/09/2002) |
| 01/08/2002 | 218 | MOTION by Adobe Systems Inc. with Proposed Order for Protective Order Answer Brief due 1/22/02 re: [218-1] motion (dlk) (Entered: 01/09/2002) |
| 01/08/2002 | 219 | NOTICE by Macromedia Inc. to take deposition of Adobe Systems on 1/11/02 at 9:30 a.m (dlk) (Entered: 01/09/2002) |
| 01/09/2002 | 220 | NOTICE by Adobe Systems Inc. to take deposition of Dan Fraisl on 1/11/02 at 3:00 p.m. (dlk) (Entered: 01/10/2002) |
| 01/09/2002 | 221 | NOTICE by Adobe Systems Inc. to take deposition of Tony Hoeber on 1/11/02 at 1:00 p.m. (dlk) (Entered: 01/10/2002) |
| 01/09/2002 | 222 | NOTICE by Adobe Systems Inc. to take deposition of Don Hopkins on 1/11/02 at 10:00 a.m. (dlk) (Entered: 01/10/2002) |
| 01/09/2002 | 223 | NOTICE by Adobe Systems Inc. to take deposition of Bob Vallone on 1/11/02 at 10:00 a.m. (dlk) (Entered: 01/10/2002) |

| | | |
|---|---|---|
| 01/09/2002 | 224 | NOTICE of Service by Macromedia Inc. of Deft's Objections and Amended Updated Supplemental Responses to Interrogs Nos. 21 and 24 to 1st set of interrogs and Deft's Objections and Amended Updated Supplemental Response to Interrog no. 31 to 2nd set of Interrogs. (dlk) (Entered: 01/10/2002) |
| 01/10/2002 | 225 | CERTIFICATE OF SERVICE by Adobe Systems Inc. of Plaintiff's 3rd Supplement to its initial disclosures pursuant to rule 26(a)(1). (vm) (Entered: 01/11/2002) |
| 01/10/2002 | 226 | NOTICE OF SERVICE by Macromedia Inc. of Notice of Deposition of Michael Hawley. (vm) (Entered: 01/11/2002) |
| 01/10/2002 | 227 | Fifth NOTICE by Adobe Systems Inc. to take deposition of Macromedia on 1/22/02 at 10:00 a.m. (vm) (Entered: 01/11/2002) |
| 01/10/2002 | 228 | Sixth NOTICE by Adobe Systems Inc. to take deposition of Macromedia on 1/11/02 at 10:00 a.m. (vm) (Entered: 01/11/2002) |
| 01/10/2002 | 229 | Answer Brief Filed by Adobe Systems Inc. [204-1] motion to Amend the Scheduling Order [190-1] stipulation - Reply Brief due 1/17/02 (FILED UNDER SEAL) (vm) (Entered: 01/11/2002) |
| 01/11/2002 | 230 | Letter to the Clerk dated 1/11/02 by Mary Graham, Esq. RE: Enclosed for filing is First Declaration of Nicole P. Dogwill in support of Dft's Motion to Amend with pdf signature. Original Signature to be filed next week. (vm) (Entered: 01/12/2002) |
| 01/11/2002 | 231 | First Declaration of Nicole P. Dogwill relating to the Status of Discovery (in support of Adobe's Opposition to Motion to Amend Scheduling Order) Notice of Deficiency - No original signature. (vm) (Entered: 01/12/2002) |
| 01/11/2002 | 232 | Notice of Deficiency from the court to plaintiff Adobe No original signature on First Declaration of Nicole P. Dogwell. (vm) (Entered: 01/12/2002) |
| 01/11/2002 | 233 | Letter to the Court dated 1/11/02 by Mary Graham, Esq. RE: Enclosed "under seal" envelopes for Adobe's Opposition to Macromedia's Motion to Amend the Scheduling Order. (vm) (Entered: 01/12/2002) |
| 01/11/2002 | 234 | NOTICE OF SERVICE by Adobe Systems Inc. of Pltf's Responses to Dft's Fifth Set of Requests for Production of Documents, Response to Dft's Demand for Entry Upon Adobe's Property for Inspection of Computer File Directory Information, Responses to Dft's Fourth Set of Interrogatories, and Responses to Dft's Second Set of Requests for Admission. (vm) (Entered: 01/14/2002) |
| 01/11/2002 | 235 | Fourth NOTICE by Adobe Systems Inc. to take deposition of Macromedia on 01/03/02 at 10:00 a.m. (vm) (Entered: 01/14/2002) |
| 01/11/2002 | 236 | Answer Brief Filed by Macromedia Inc. [218-1] in opposition to motion for Protective Order - Reply Brief due 1/18/02 (vm) (Entered: 01/14/2002) |

| 01/11/2002 | 237 | Amended Sixth NOTICE by Adobe Systems Inc. to take deposition of Macromedia on 01/11/02 at 3:00 p.m. (vm) (Entered: 01/14/2002) |
| 01/11/2002 | 238 | Declaration of Michelle Mackey in Support of Macromedia's Opposition to Motion for Protective Order (notice of deficiency). (vm) (Entered: 01/14/2002) |
| 01/11/2002 | 239 | Notice of Deficiency from the court to defendant Macromedia Inc. - Declaration of Michelle Mackey lacks original signature. (vm) (Entered: 01/14/2002) |
| 01/14/2002 | 240 | Letter to the Clerk dated 1/14/02 by Mary Graham, Esq. RE: Original of First Declaration of Nicole Dogwill with original signature. Deficiency corrected. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 241 | Opening Brief Filed by Adobe Systems Inc. regarding claim construction of its US Patent 5,546,528 with tab palettes (FILED UNDER SEAL) (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 242 | Opening Brief Filed by Adobe Systems Inc. regarding claim construction of its US Patent 6,084,597 with Concatenated Rendering (FILED UNDER SEAL) (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 243 | Brief in Support Filed by Macromedia Inc. of its Claim Construction for US Patents 5,151,998, 5,204,969 and 5,467,443. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 244 | Declaration of Dr. Curtis Roads in Support of Macromedia's Claim Construction of US Patents 5,151,998 and 5,204,969. (Notice of Deficiency) (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 245 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: Declaration of Dr. Curtis Roads. No original signature on declaration. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 246 | Declaration of Professor Steven K. Feiner in Support of Macromedia's Claim Construction (Notice of Deficiency) (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 247 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: Declaration of Steven K. Feiner does not have an original signature. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 248 | Appendix to Declaration of Dr. Curtis Roads (Volume 1 of 2) Filed by Macromedia Inc. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 249 | Exhibits to Declaration of Dr. Curtis Roads (Volume 2 of 2) Filed by Macromedia Inc. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 250 | Exhibits to Declaration of Dr. Steven K. Feiner Filed by Macromedia Inc. (vm) (Entered: 01/15/2002) |
| 01/14/2002 | 251 | Proposed Order filed by Macromedia Inc. RE: Claim Construction for US Patent Nos. 5,151,998, 5,204,969 and 5,467,443. (vm) (Entered: 01/15/2002) |

| 01/15/2002 | 252 | Letter to the Clerk of Court dated 1/14/02 by William Wade, Esq. RE: Enclosed original signature pages for Declaration of Steven Feiner and Dr. Curtis Roads. (vm) (Entered: 01/16/2002) |
|---|---|---|
| 01/15/2002 | 253 | NOTICE of Withdrawal of Appearance of James H. Pooley of Gray Cary Ware & Freidenrich LLP as counsel by Adobe Systems Inc. (vm) (Entered: 01/16/2002) |
| 01/15/2002 | 254 | Markman Declaration on '528 and '597 Patents by Dr. Richard L. Philips filed by Adobe Systems. (vm) (Entered: 01/16/2002) |
| 01/15/2002 | 255 | Declaration of Ian Feinberg in Support of Adobe's Opening Brief of Claim Construction of US Patents 5,546,528 and 6,084,597. (vm) (Entered: 01/16/2002) |
| 01/15/2002 | 256 | Reply Brief Filed by Macromedia Inc. [204-1] motion to Amend the Scheduling Order [190-1] stipulation (FILED UNDER SEAL)(vm) Modified on 01/16/2002 (Entered: 01/16/2002) |
| 01/15/2002 | 257 | Declaration of Virginia K. Demarchi in Support of Macromedia's Reply to Adobe's Opposition to the Motion to Amend the Scheduling Order (D.I. 190). (FILED UNDER SEAL) (vm) (Entered: 01/16/2002) |
| 01/16/2002 | 258 | Letter to the Court dated 1/16/02 by William J. Wade, Esq. RE: Defendant's request for oral argument on Motion to Amend Scheduling Order. (vm) (Entered: 01/17/2002) |
| 01/17/2002 | 259 | NOTICE by Adobe Systems Inc. to take deposition of Frank Weyer on 2/6/02 at 10:00 a.m. (vm) (Entered: 01/17/2002) |
| 01/17/2002 | 260 | Letter to the Court dated 1/17/02 by Mary B. Graham, Esq. RE: Pltf's answer to motion to deem requests admitted and compel will be filed on 1/18/02. (vm) (Entered: 01/18/2002) |
| 01/17/2002 | 261 | Letter to the Court dated 1/17/02 by William J. Wade, Esq. RE: enclosed Amended Declaration of Virginia K. DeMarchi (dlk) (Entered: 01/22/2002) |
| 01/17/2002 | 262 | Amended Declaration of Virginia K. DeMarchi filed under seal in support of Macromedia's Reply to Adobe's opposition to the Motion to Amend the Scheduling Order. (dlk) Modified on 01/22/2002 (Entered: 01/22/2002) |
| 01/18/2002 | 263 | MEMORANDUM ORDER DENYING [163-1] motion for Reconsideration of [158-1] order ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 264 | ORDER DENYING [204-1] motion to Amend the Scheduling Order with respect to the Markman Hearing and Trial dates. The parties may agree to a revised schedule for the remaining dates. ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 265 | ORDER that Macromedia shall produce the opinion of counsel letter relating to U.S. Patent No. 6,084,597 no later than 1/22/02 for in camera |

|  |  |  |
|---|---|---|
|  |  | Review ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) Modified on 01/28/2002 (Entered: 01/23/2002) |
| 01/18/2002 | 266 | Reply Brief Filed by Adobe Systems Inc. on its [218-1] motion for Protective Order (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 267 | Second MOTION by Adobe Systems Inc. with Proposed Order to Compel Discovery Answer Brief due 2/1/02 re: [267-1] motion (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 268 | Letter to the Clerk of the Court dated 1/18/02 by William J. Wade, Esq. RE: enclosed original executed signature page to the Declaration of Virginia K. DeMarchi filed on 1/15/02. (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 269 | Declaration of Karl Limbach filed under seal relating to the deposition of Dr. Lamoureux (dlk) (Entered: 01/23/2002) |
| 01/18/2002 | 270 | Filed under seal a combined OPENING BRIEF in support of Adobe's second motion to compel discovery and ANSWER BRIEF Filed by Adobe Systems Inc. [212-1] motion to deem admitted - Reply Brief due 1/25/02 (dlk) Modified on 01/23/2002 (Entered: 01/23/2002) |
| 01/18/2002 | 271 | Letter to the Court dated 1/18/02 by Mary B. Graham, Esq. RE: joining in Macromedia's request of 1/16/02 for oral argument in connection with its Motion to Amend the Scheduling Order and other pending matters. (dlk) (Entered: 01/23/2002) |
| 01/22/2002 |  | Filed under seal pursuant to the Court's 1/18/02 Order is documents for In Camera Review filed by William J. Wade. (dlk) (Entered: 01/23/2002) |
| 01/22/2002 | 272 | Letter to the Clerk of the Court dated 1/22/02 by William J. Wade, Esq. RE: enclosed original executed signature page to amended declaration of Virginia DeMarchi which was filed on 1/17/02. (dlk) (Entered: 01/24/2002) |
| 01/22/2002 | 273 | NOTICE of Service by Macromedia Inc. of Deft's Objections and 7th supplemental response to Pltf's 1st set of interrogs and Deft's objections and 2nd supplemental responsed to pltf's 3rd set of interrogs. (dlk) (Entered: 01/24/2002) |
| 01/22/2002 | 274 | Letter to the Clerk of the Court dated 1/22/02 by Mary B. Graham, Esq. RE: enclosed 2nd Declaration of Nichole P. Dogwill for filing (dlk) (Entered: 01/24/2002) |
| 01/22/2002 | 275 | Second Declaration of Nicole P. Dogwill relating to the status of Discovery (Sealed) Notice of Deficiency sent-No original signature. (dlk) (Entered: 01/24/2002) |
| 01/23/2002 | 277 | NOTICE of Service by Macromedia Inc. of Expert Reports of the following: Professor Steven K. Feiner; James D. Foley, Ph.D; Dr. Curtis Roads; John C. Jarosz; and Andrew S. Glassner, Ph.D. (dlk) (Entered: 01/28/2002) |

| 01/23/2002 | 278 | Letter to the Clerk of the Court dated 1/23/02 by Mary B. Graham, Esq. RE: enclosed for filing is the Original of the 2nd Declaration of Nicole Dogwill to replace deficient document filed on 1/22/02 (declaration filed under seal) (dlk) (Entered: 01/28/2002) |
| --- | --- | --- |
| 01/24/2002 | 276 | Notice of Deficiency from the court to plaintiff Adobe Systems Inc. RE: D.I. 275 (dlk) Modified on 01/28/2002 (Entered: 01/24/2002) |
| 01/25/2002 | 279 | NOTICE by Adobe Systems Inc. to take deposition of John Alquist on 2/11/02 at 10:00 a.m. (dlk) (Entered: 01/31/2002) |
| 01/25/2002 | 280 | NOTICE by Adobe Systems Inc. to take deposition of Jon Gay on 2/12/02 at 10:00 a.m. (dlk) (Entered: 01/31/2002) |
| 01/25/2002 | 281 | ORDER GRANTING [169-1] motion for Reargument of [158-1] order compelling Macromedia to Produce an Unredacted Copy of Macromedia's Opinion of Counsel Letter relating to '597 patent. After reviewing the Opinion Letter the Court concludes that no further production of the Opinion Letter is required. ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 01/31/2002) |
| 01/28/2002 | 282 | Reply Brief Filed by Macromedia Inc. in support of [212-1] motion to deem admitted (dlk) (Entered: 02/01/2002) |
| 01/28/2002 | 283 | Declaration(SEALED) of Virginia K. DeMarchi in support of Deft's Reply (D.I.282) (dlk) Modified on 02/01/2002 (Entered: 02/01/2002) |
| 01/29/2002 | | Macromedia retrieved the document reviewed by the Court (dlk) (Entered: 01/31/2002) |
| 01/29/2002 | 284 | Letter to the Clerk of the Court dated 1/29/02 by William J. Wade, Esq. RE: enclosed original executed signature page to the Declaratio of Virginia K. DeMarchi filed under seal on 1/28/02 (dlk) (Entered: 02/01/2002) |
| 02/01/2002 | 285 | MOTION by Adobe Systems Inc. with Proposed Order for separate trials Answer Brief due 2/15/02 re: [285-1] motion (dlk) (Entered: 02/04/2002) |
| 02/01/2002 | 286 | STIPULATION and Protective Order with proposed order (dlk) (Entered: 02/04/2002) |
| 02/04/2002 | 287 | NOTICE of Subpoena to Frank M. Weyer, Esq. by Adobe Systems Inc. to take deposition on 2/6/02 at 10:00 a.m. (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 288 | MOTION by Adobe Systems Inc. with Proposed Order for John Allcock, Esq. to Appear Pro Hac Vice (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 289 | Answer Brief Filed by Macromedia Inc. in opposition to [267-1] motion to Compel Discovery - Reply Brief due 2/11/02 (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 290 | Declaration of Virginia K. DeMarchi in support of Macromedia's opposition brief (D.I. 289) (dlk) (Entered: 02/06/2002) |

| 02/04/2002 | 291 | Notice of Deficiency from the court to plaintiff Adobe Systems Inc. RE: D.I.290-No original signature. (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 292 | Consolidated Brief Filed by Macromedia Inc. in support of Macromedia's Claim Construction for U.S. Patent Nos. 5,546,528 & 6,084,597. (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 293 | Declaration of Andrew S. Glassner, Ph.D. filed by Macromedia regarding U.S.Patent No. 6,084,597 (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 294 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D.I. 293 declaration has no original signature (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 295 | Declaration of Michael J. Sacksteder in support of Macromedia's Consolidated Brief Re: '528 and '597 Patents (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 296 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: Declaration(D.I. 295) no original signature (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 297 | Declaration of James D. Foley, Ph.D. filed by Macromedia. (dlk) (Entered: 02/06/2002) |
| 02/04/2002 | 298 | Notice of Deficiency from the court to defendant Macromedia Inc. re: D.I. 297 declaration has no original signature (dlk) (Entered: 02/06/2002) |
| 02/05/2002 | 299 | Letter to the Clerk of the Court dated 2/5/02 by William J. Wade, Esq. RE: Consolidated Brief in suppor of Deft's Claim COnstruction; please sustitute the attached corrected Tables for those filed on 2/4/02 (dlk) (Entered: 02/08/2002) |
| 02/05/2002 | 300 | Letter to the Clerk of the Court dated 2/5/02 RE: original signature page to declarations filed on 2/4/02 to be substituted. (dlk) (Entered: 02/08/2002) |
| 02/05/2002 | 301 | NOTICE of Service by Macromedia Inc. of Deft's Objections to 8th supplemental response to interrogs nos 1,6,13,27 and 28; amended supplemental responses to interrog no. 24; and 2nd supplemental responses to interrog nos. 63, and 64 by Pltf. (dlk) (Entered: 02/08/2002) |
| 02/05/2002 | 302 | NOTICE of Service by Macromedia Inc. of Expert Rebuttal reports of: Professor Steven K. Feiner; James D. Foley, Ph.D.; Dr. Curtis Roads; John C. Jarosz; and Andrew s. Glassner, Ph.D. (dlk) (Entered: 02/08/2002) |
| 02/05/2002 | 303 | Opening Claims Construction Brief Filed by Macromedia Inc. RE: '528 & '597 patents (dlk) (Entered: 02/08/2002) |
| 02/05/2002 | 305 | Answer Brief Filed by Adobe Systems Inc. to Macromedia's Claim Construction of '998 and '969 patents (sound editing) (dlk) (Entered: 02/11/2002) |
| 02/06/2002 | | So Ordered GRANTING [286-1] Stipulation and Protective Order (See Order for details) ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 02/11/2002) |

| 02/06/2002 | 304 | RE-NOTICE by Adobe Systems Inc. to take deposition of Frank Weyer on 2/7/02 at 9:00 a.m. (dlk) Modified on 02/11/2002 (Entered: 02/11/2002) |
| 02/06/2002 | 306 | Answer Brief Filed by Adobe Systems Inc. to Macromedia's Cliam Construction of '443 patent (auto reblending) (dlk) (Entered: 02/11/2002) |
| 02/06/2002 | 307 | Declaration of Richard L. Phillips in support of Adobe's opposition brief to Macromedia's Claim Construction of '998 and '969 patents (dlk) (Entered: 02/11/2002) |
| 02/06/2002 | 308 | Declaration of Richard L. Phillips in support of Adobe's Opposition Brief to Macromedia's Claim Construction of '443 patent (dlk) (Entered: 02/11/2002) |
| 02/12/2002 | | So Ordered GRANTING [288-1] motion for John Allcock, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 02/15/2002) |
| 02/13/2002 | 309 | Reply Brief Filed by Adobe Systems Inc. in support of its second [267-1] motion to Compel Discovery (dlk) (Entered: 02/19/2002) |
| 02/14/2002 | 310 | Letter to the Court dated 2/14/02 by Mary B. Graham, Esq. RE: Adobe is withdrawing its claims of infringement of U.S Patent No. 6,084,597 (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 311 | Reply Brief Filed by Macromedia Inc. in support of Deft's Claim Construction for '998 & '969 Patents (sound editing) (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 312 | Reply Brief Filed by Macromedia Inc. in support of deft's Claim Construction for '443 patent. (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 313 | Macromedia's Consolidated Proposed Order RE: Claim Construction (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 314 | Reply Declaration of Dr. Curtis Roads in support of Macromedia's Claim Construction of '998 and'969 patents(Notice of deficiency sent-No Original Signature) (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 315 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D.I. 314 (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 316 | Reply Declaration of Professor Steven K. Feiner in support of Macromedia's Claim Construction of '443 patent (Notice of deficiency sent-No original signature) (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 317 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D.I. 316 (dlk) (Entered: 02/20/2002) |
| 02/15/2002 | 318 | Answer Brief Filed by Macromedia Inc. in opposition to [285-1] motion for separate trials - Reply Brief due 2/22/02 (dlk) (Entered: 02/20/2002) |
| 02/19/2002 | 319 | Reply Brief Filed by Adobe Systems Inc. Regarding Claim Construction of '528 patent. (dlk) (Entered: 02/20/2002) |

| 02/21/2002 | | Markman Hearing held (Farnan,J) V. Gunning, Ct. Rptr. (dlk) (Entered: 02/26/2002) |
|---|---|---|
| 02/21/2002 | 320 | NOTICE by Adobe Systems Inc. to take deposition of Steven K. Feiner on 2/27/02 at 9:30 a.m. (dlk) (Entered: 02/26/2002) |
| 02/21/2002 | 321 | NOTICE by Adobe Systems Inc. to take deposition of James Foley on 3/7/02 at 9:;30 a.m. (dlk) (Entered: 02/26/2002) |
| 02/21/2002 | 322 | NOTICE by Adobe Systems Inc. to take deposition of John Jarosz on 2/26/02 at 10:00 a.m. (dlk) (Entered: 02/26/2002) |
| 02/21/2002 | 323 | NOTICE by Adobe Systems Inc. to take deposition of Curtis Roads on 3/8/02 at 9:30 a.m. (dlk) (Entered: 02/26/2002) |
| 02/21/2002 | 324 | NOTICE of Lodging by Macromedia Inc. of Subpoenaes for Allan L. Kretz, Ph.D and Richard L. Philips, Ph.D. (dlk) (Entered: 02/26/2002) |
| 02/21/2002 | 325 | TRANSCRIPT filed [0-0] Markman hearing for dates of 2/21/02 (Farnan,J) V. Gunning, L. Dibbs Ct. Rptrs. (dlk) (Entered: 02/26/2002) |
| 02/22/2002 | 326 | Letter to the Court (SEALED) by Mary B. Graham, Esq. (dlk) (Entered: 02/27/2002) |
| 02/25/2002 | 327 | NOTICE of Service by Adobe Systems Inc. of Objections to Def's Subpoena of Richard L. Phillips, and Allan L. Kretz (dlk) (Entered: 02/27/2002) |
| 02/25/2002 | 328 | Corrected NOTICE of Service by Macromedia Inc. of John Jarosz'z Objections to Pltf's Subpoena (dlk) (Entered: 02/27/2002) |
| 02/25/2002 | 329 | Reply Brief Filed by Adobe Systems Inc. in support of its [285-1] motion for separate trials (dlk) (Entered: 02/27/2002) |
| 02/25/2002 | 330 | NOTICE of Service by Macromedia Inc. of John Jarosz'z Objections to Pltf's Subpoena Duces Tecum. (dlk) (Entered: 02/27/2002) |
| 02/25/2002 | 331 | ORDER DENYING as moot [218-1] motion for Protective Order; DENYING as moot [212-1] motion to deem admitted and [212-2] motion to Compel; and DENYING [267-1] motion to Compel Discovery ( signed by Judge Joseph J. Farnan Jr. ) copies to: Counsel (dlk) (Entered: 02/27/2002) |
| 02/26/2002 | 332 | STIPULATION with proposed order that Paragraph 5 of the Rule 16 Scheduling Order dated 1/19/01 is amended to change the date for case dispositive motions from 3/1/02 to 3/11/02. (dlk) (Entered: 03/01/2002) |
| 02/28/2002 | 333 | NOTICE of Service by Macromedia Inc. of Objections of Steven Feiner, Ph.D, James Foley, and Curtis Roads' to Pltf's Subpoena Duces Tecum (dlk) (Entered: 03/04/2002) |
| 03/01/2002 | | So Ordered GRANTING [332-1] stipulation to amend the date for case dispositive motions to March 11, 2002 ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 03/07/2002) |

| 03/01/2002 | 334 | Letter to the Court dated 3/1/02 by Mary B. Graham, Esq. RE: enclosed Adobe's proposed order regarding claim construction. (dlk) (Entered: 03/07/2002) |
| 03/01/2002 | 335 | Proposed Order filed by Adobe Systems Inc. RE: Claim Construction for U.S. Patent Nos. 528,'443,'998 and'969 (dlk) (Entered: 03/07/2002) |
| 03/01/2002 | 336 | Letter(SEALED) to the Court dated 3/1/02 by William J. Wade, Esq. RE: Macromedia's copy of its slide presentation at the 2/21/02 claim construction hearing and additional material for consideration in connection with claim construction. (dlk) (Entered: 03/07/2002) |
| 03/04/2002 | 337 | NOTICE by Adobe Systems Inc. to take deposition of Gary Hecker on 3/7/02 at 9:30 a.m. (dlk) (Entered: 03/07/2002) |
| 03/05/2002 | | Discovery Dispute Teleconference held. (Farnan, J) Ct. Rptr. was present at deposition in California on 3/5/02 during teleconference. (dlk) (Entered: 03/11/2002) |
| 03/05/2002 | 338 | NOTICE of Service by Macromedia Inc. of Deft's Objections and 9th supplemental response to Interrog No. 28 of Pltf's 1st set of interrogs. (dlk) (Entered: 03/11/2002) |
| 03/06/2002 | 339 | MOTION by Macromedia Inc. with Proposed Order for Heather N. Mewes to Appear Pro Hac Vice (dlk) (Entered: 03/11/2002) |
| 03/07/2002 | 340 | NOTICE of Service by Adobe Systems Inc. of Pltf's supplemental Response to Deft's 4th set of Interrogs No. 53 and Pltf's 5th supplemental response to deft's 1st set of Interrogs Nos. 11 & 12. (dlk) (Entered: 03/12/2002) |
| 03/07/2002 | 341 | NOTICE of Service by Macromedia Inc. of Deft's Objections to Pltf's Subpoena to Non-Party Gary Hecker and Gary Hecker's Objections to Pltf's Subpoena. (dlk) (Entered: 03/12/2002) |
| 03/08/2002 | 342 | NOTICE of Service by Macromedia Inc. of Deft's Objections and 2nd Supplemental responses to Pltf's Interrog No. 33 (dlk) (Entered: 03/12/2002) |
| 03/11/2002 | 343 | MOTION by Macromedia Inc. for Summary Judgment of Invalidity of '528 patent Answer Brief due 3/25/02 re: [343-1] motion (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 344 | PROPOSED ORDER filed by Macromedia Inc. granting [343-1] motion for Summary Judgment of Invalidity of '528 patent (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 345 | Opening Brief Filed by Macromedia Inc. in support of [343-1] motion for Summary Judgment of Invalidity of '528 patent - Answer Brief due 3/25/02 (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 346 | Declaration of James D. Foley, PH.D. in support of Deft's Motion for Summary Judgment of Invalidity of '528 patent. Notice of deficiency |

| | | |
|---|---|---|
| | | sent-No Original Signature (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 347 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D.I. 346 Declaration (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 348 | Declaration of Michael J. Sacksteder in support of Deft's Motion for Summary Judgment of Invalidity of '528 patent. Notice of Deficiency sent-No Original Signature (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 349 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D. I. 348 Declaration (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 350 | MOTION by Macromedia Inc. for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent Answer Brief due 3/25/02 re: [350-1] motion (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 351 | PROPOSED ORDER filed by Macromedia Inc. granting [350-1] motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 352 | Opening Brief Filed by Macromedia Inc. in support of [350-1] motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent - Answer Brief due 3/25/02 (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 353 | Declaration (SEALED) of Darryl M. Woo in support of Deft's Motions for Summary Judgment of Infringement and Non-Anticipation of '998 and '969 patents (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 354 | Declaration (SEALED) of Dr. Curtis Roads in support of Deft's Motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 355 | MOTION by Macromedia Inc. for Summary Judgment of Claims 20 and 22-25 of '998 Patent Answer Brief due 3/25/02 re: [355-1] motion (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 356 | PROPOSED ORDER filed by Macromedia Inc. granting [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 357 | Opening Brief (SEALED) Filed by Macromedia Inc. in support [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent - Answer Brief due 3/25/02 (dlk) (Entered: 03/13/2002) |
| 03/11/2002 | 358 | Declaration of Dr. Curtis Roads in support of Deft's Motion for Summary Judgment of Infringement of Claims 20 and 22-25 of '998 patent. (dlk) (Entered: 03/13/2002) |
| 03/12/2002 | 359 | Letter to the Court dated 3/12/02 by Mary G. Graham, Esq. RE: addressing discovery issues in response to Deft's submission by letter dated 3/1/02 of additional extrinsic evidence. (dlk) (Entered: 03/14/2002) |

| 03/12/2002 | 360 | MOTION by Adobe Systems Inc. with Proposed Order for Summary Judgment of the Invalidity and Noninfringement of '443 patent Answer Brief due 3/26/02 re: [360-1] motion (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 361 | Opening Brief Filed by Adobe Systems Inc. in support of its [360-1] motion for Summary Judgment of the Invalidity and Noninfringement of '443 patent - Answer Brief due 3/26/02 (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 362 | Declaration(SEALED) of Dr. Richard L. Phillips in support of Adobe's Motion for Summary Judgment (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 363 | MOTION by Adobe Systems Inc. with Proposed Order for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues Answer Brief due 3/26/02 re: [363-1] motion (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 364 | Opening Brief (SEALED) Filed by Adobe Systems Inc. in support of its [363-1] motion for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues - Answer Brief due 3/26/02 (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 365 | MOTION by Adobe Systems Inc. with Proposed Order for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents Answer Brief due 3/26/02 re: [365-1] motion (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 366 | Opening Brief Filed by Adobe Systems Inc. in support of its [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents - Answer Brief due 3/26/02 (dlk) (Entered: 03/14/2002) |
| 03/12/2002 | 367 | NOTICE of Service by Adobe Systems Inc. of Pltf's Responses and Supplemental Response to Deft's 1st set of Interrogs Nos. 1 & 16; and Pltf's Supplemental Response to Deft's 4th set of Interrogs No. 51. (dlk) (Entered: 03/14/2002) |
| 03/13/2002 | 368 | NOTICE of Service by Macromedia Inc. of Deft's Objections and 3rd Supplemental Response to Pltf's Interrog No. 23 (dlk) (Entered: 03/14/2002) |
| 03/14/2002 | | So Ordered GRANTING [339-1] motion for Heather N. Mewes to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 03/15/2002) |
| 03/15/2002 | 369 | Letter to Clerk of the Court dated 3/15/02 by William J. Wade, Esq. RE: enclosed is the original executed signture page to the Declaration of Darryl M. Woo(D.I. 353) (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 370 | MOTION by Macromedia Inc. with Proposed Order in Limine to exclude improper opinion testimony by fact witnesses and uncorroborated fact testimony regarding the prior art Answer Brief due 3/29/02 re: [370-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 371 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [370-1] motion in Limine - Answer Brief due 3/29/02 (dlk) (Entered: |

Case 1:05-cv-00608-MPT    Document 352-2    Filed 08/07/2007    Page 33 of 60

|  |  | 03/19/2002) |
|---|---|---|
| 03/15/2002 | 372 | MOTION by Macromedia Inc. with Proposed Order in Limine to exclude evidence not timely disclosed in discovery Answer Brief Due 3/29/02 re: [372-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 373 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [372-1] motion in Limine - Answer Brief due 3/29/02 (dlk) Modified on 03/19/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 374 | MOTION by Macromedia Inc. with Proposed Order in Limine to Exclude Testimony Of Richard Phillips Answer Brief due 3/29/02 re: [374-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 375 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [374-1] motion in Limine - Answer Brief due 3/29/02 (dlk) Modified on 03/19/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 376 | MOTION by Macromedia Inc. with Proposed Order in Limine to Exclude evidence that is irrelevant under Rule 401 and/or unduly prejudicial, confusing or misleading under Rule 403 Answer Brief due 3/29/02 re: [376-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 377 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [376-1] motion in Limine - Answer Brief due 3/29/02 (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 378 | MOTION by Macromedia Inc. with Proposed Order in Limine to Exclude Expert opinions and supporting evidence not disclosed in Adobe Systems, Inc.'s expert reports Answer Brief due 3/29/02 re [378-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 379 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [378-1] motion in Limine - Answer Brief due 3/29/02 (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 380 | MOTION by Macromedia Inc. with Proposed Order in Limine To exclude evidence of Adobe's late-obtained opinion letters Answer Brief due 3/29/02 re: [380-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 381 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [380-1] motion in Limine - Answer Brief due 3/29/02 (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 382 | MOTION by Macromedia Inc. with Proposed Order in Limine To exclude hearsay evidence Answer Brief due 3/29/02 re: [382-1] motion (dlk) Modified on 04/24/2002 (Entered: 03/19/2002) |
| 03/15/2002 | 383 | Opening Brief(SEALED) Filed by Macromedia Inc. in support of its [382-1] motion in Limine - Answer Brief due 3/29/02 (dlk) (Entered: 03/19/2002) |

| 03/15/2002 | 384 | Appendix Volume 1 (SEALED)of Documentary Evidence to Brief Filed by Macromedia Inc. Appending [383-1] opening brief, [381-1] opening brief, [379-1] opening brief, [377-1] opening brief, [375-1] opening brief, [373-1] opening brief, [371-1] opening brief (dlk) Modified on 03/19/2002 (Entered: 03/19/2002) |
| --- | --- | --- |
| 03/15/2002 | 385 | Appendix Volume 2 (SEALED) to Briefs Filed by Macromedia Inc. Appending [383-1] opening brief, [381-1] opening brief, [379-1] opening brief, [377-1] opening brief, [375-1] opening brief, [373-1] opening brief, [371-1] opening brief (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 386 | Appendix Volume 3 (SEALED) to Briefs Filed by Macromedia Inc. Appending [383-1] opening brief, [381-1] opening brief, [379-1] opening brief, [377-1] opening brief, [375-1] opening brief, [373-1] opening brief, [371-1] opening brief (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 387 | Declaration of Virginia K. Demarchi insupport of Macromedia's Motions in Limine Nos. 1-7- Notice of deficiency sent-no original signature (dlk) (Entered: 03/19/2002) |
| 03/15/2002 | 388 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: D.I. 387 (dlk) (Entered: 03/19/2002) |
| 03/18/2002 | 389 | Letter to the Court dated 3/18/02 by William J. Wade, Esq. RE: submits excerpt from the deposition testimony of Richard L. Phillips, Adobe's technical expert, which was not available at the time of briefing, for the Court's consideration in connection with claim construction. (dlk) (Entered: 03/20/2002) |
| 03/18/2002 | 390 | MEMORANDUM by Adobe Systems Inc. in opposition to [336-1] Letter Motion of 3/1/02 seeking Foreign Sales Allegedly Relevant under 35 U.S.C. 271(f) and Adobe's Corresponding Motion in Limine to Exclude such evidence (dlk) Modified on 03/20/2002 (Entered: 03/20/2002) |
| 03/18/2002 | 391 | MOTIONS (SEALED) by Adobe Systems Inc. in Limine 1-9; Answer Brief due 4/1/02 re: [391-1] motion (dlk) Modified on 04/05/2002 (Entered: 03/20/2002) |
| 03/19/2002 | 392 | Letter to the Court dated 3/19/02 by William J. Wade, Esq. RE: enclosed is the original executed signature page to the Declaration of Virginia DeMarchi filed 3/15/02 (dlk) (Entered: 03/25/2002) |
| 03/19/2002 | 393 | NOTICE of Service by Macromedia Inc. of Notice of Deposition of Charles Geschke and Daniel Brown (dlk) (Entered: 03/25/2002) |
| 03/20/2002 | 394 | NOTICE of Service by Macromedia Inc. of Deft's Objections and 10th Supp. Responses to Pltf's 1st set of Interrogs Nos. 16 and 23; and Deft's 3rd Supp. Responses to Pltf's 3rd Set of Interrogs Nos. 35 and 55. (dlk) (Entered: 03/26/2002) |
| 03/22/2002 | 395 | NOTICE of Service by Adobe Systems Inc. of Pltf's 2ns supplemental response to Deft's 1st set of Interrogs No. 14. (dlk) (Entered: 03/27/2002) |

| 03/25/2002 | 396 | Answer Brief Filed (SEALED) by Macromedia Inc. in Opposition to [360-1] motion for Summary Judgment of the Invalidity and Noninfringement of '443 patent - Reply Brief due 4/1/02 (dlk) (Entered: 03/28/2002) |
|---|---|---|
| 03/25/2002 | 397 | Declaration (SEALED)of Dr. Curtis Roads in support of Macromedia's Opposition to Adobe's Motions for Summary Judgment (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 398 | Declaration Volume 1 (SEALED) of Virginia K. DeMarchi in support of Deft's opposition to Pltf's Motion for Summary Judgment (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 399 | Declaration Volume 2 (SEALED)of Virginia K. DeMarchi in support of Macromedia, Inc.'s Opposition to Pltf's Motion for Summary Judgment (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 400 | Declaration (SEALED)of Professor Steven K. Feiner in support of Deft's Opposition to Pltf's Motion for Summary Judgment of Invalidity and Non-Infringement of '443 patent. (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 401 | Answer Brief Filed(SEALED) by Macromedia Inc. in Opposition to [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents - Reply Brief due 4/1/02 (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 402 | Answer Brief Filed(SEALED) by Macromedia Inc. in opposition to [363-1] motion for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues - Reply Brief due 4/1/02 (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 403 | Declaration of Norman K. Meyrowitz in support of Deft's Opposition to Pltf's Motion for Summary Judgment on Laches, Damages and Willful Infringement issues (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 404 | Declaration of David Simmons in Support of Deft's Opposition to Pltf's Motion for Summary Judgment on Laches, Damages and Willful Infringement Issues (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 405 | Declaration (SEALED) of Linda Grant in support of Deft's Opposition to Pltf's Motion for Summary Judgment on Laches, Damages and Willful Infringement Issues. (dlk) (Entered: 03/28/2002) |
| 03/25/2002 | 402 | CROSS MOTION (UNDER SEAL) by Macromedia Inc. for Summary Judgment on Notice and marking on the '998 and '969 Patents Opening brief due 4/8/02 re: [363-1] motion for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues (dlk) (Entered: 04/24/2002) |
| 03/26/2002 | 406 | Letter(SEALED) to the Court by Mary B. Graham, Esq. (dlk) (Entered: 03/28/2002) |

| 03/26/2002 | 407 | STIPULATION with proposed order that Parties agree that Adobe's Claim for infringement of the '597 Patent against Macromedia's Flash products, versions Flash 4.0 and 5.0, is hereby dismissed with prejudice. Macromedia's counterclaim that the '597 Patent be judged invalid, unenforceable, and/or not infringed is hereby dismissed with prejudice, but with no surrender of any right to contest the validity, enforceability or non-infringement of the '597 Patent in any subsequent action. (dlk) (Entered: 03/28/2002) |
|---|---|---|
| 03/26/2002 | 408 | Corrected Opposition Filed(SEALED) by Macromedia Inc. to Adobe's [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents(Correcting D.I. 401) - Reply Brief due 4/2/02 (dlk) Modified on 03/28/2002 (Entered: 03/28/2002) |
| 03/26/2002 | 409 | Answer Brief Filed by Adobe Systems Inc. opposing [343-1] motion for Summary Judgment of Invalidity of '528 patent - Reply Brief due 4/2/02 (dlk) (Entered: 03/28/2002) |
| 03/26/2002 | 410 | Declaration of Richard L. Phillips in support of Adobe's answering brief opposing summary judgment of invalidity of '528 patent (dlk) (Entered: 03/28/2002) |
| 03/26/2002 | 411 | Appendix to Declaration of Dr. Richard L. Phillips Filed by Adobe Systems Inc. and in support of Adobe's [409-1] answer brief (dlk) (Entered: 03/28/2002) |
| 03/26/2002 | 412 | Answer Brief Filed (SEALED) by Adobe Systems Inc. opposing [350-1] motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent - Reply Brief due 4/2/02 (dlk) (Entered: 03/28/2002) |
| 03/26/2002 | 413 | Declaration of Adrian Freed(SEALED) in support of Adobe's opposition to Motion for Summary Judgment on Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent (dlk) Modified on 03/28/2002 (Entered: 03/28/2002) |
| 03/27/2002 | 414 | Letter to the Court dated 3/27/02 by William J. Wade, Esq. RE: attached excerpts from transcript deposition of Richard Phillips for the Court's consideration. (dlk) (Entered: 04/01/2002) |
| 03/27/2002 | 415 | Letter to the Court dated 3/27/02 by William J. Wade, Esq. RE: original signature pages to Declarations of Virginia DeMarchi, Dr. Curtis Roads, and Professor Steven K. Feiner in Support of Macromedia's Opposition to Adobe's Motions for Summary Judgment. (dlk) (Entered: 04/01/2002) |
| 03/27/2002 | 416 | Letter to the Court dated 3/27/02 by William J. Wade, Esq. RE: enclosed Original signature page to the Declaration of James D.Foley, Ph.D. in Support of Deft's Motion for Summary Judgment of Invalidity of Patent '528 (dlk) (Entered: 04/01/2002) |
| 03/27/2002 | 417 | Letter to the Court dated 3/27/02 by William J. Wade, Esq. (UNDER SEAL) (dlk) (Entered: 04/01/2002) |

| 03/28/2002 | | So Ordered GRANTING [407-1] stipulation and order dismissing claim and counterclaim regarding U. S. Patent no. '597 ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (dlk) (Entered: 04/01/2002) |
|---|---|---|
| 03/29/2002 | 418 | OPPOSITION Filed by Macromedia Inc. to Pltf's [391-1] motion in Limine 1-9; Reply Brief due 4/5/02 (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 419 | APPENDIX to Opposition Filed by Macromedia Inc. Appending [418-1] opposition (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 420 | OPPOSITION Filed by Macromedia Inc. to Pltf's [391-1] motion in Limine to exclude evidence under 35 U.S.C. Sec. 271(f); Reply Brief due 4/5/02 (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 421 | DECLARATION of Virginia K. DeMarchi in support of Deft's oppositions to Pltf's motions in liminie (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 422 | MOTION by Macromedia Inc. for Attorney Fees and Costs incurred in defending pltf's infringement claim on '597 patent ; Answer Brief due 4/12/02 (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 423 | OPENING BRIEF Filed by Macromedia Inc. to [422-1] motion for Attorney Fees and Costs incurred in defending pltf's infringement claim on '597 patent; Answer Brief due 4/12/02 (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 424 | APPENDIX to Brief Filed by Macromedia Inc. Appending [423-1] opening brief (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 425 | NOTICE by Adobe Systems Inc. pursuant to 35 U.S.C. Section 282 (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 426 | OPPOSITION Filed by Adobe Systems Inc. to deft's [370-1] motion in Limine No. 1 to preclude testimony by pltf's lay witnesses; Reply Brief due 4/5/02 (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 427 | OPPOSITION Filed by Adobe Systems Inc. to deft's [372-1] motion in Limine No 2 to exclude evidence not timely disclosed in discovery; Reply Brief due 4/5/02 (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 428 | OPPOSITION Filed by Adobe Systems Inc. to deft's [376-1] motion in Limine No. 4 to exclude evidence under Rule 401 and/or 403; Reply Brief due 4/5/02 (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 429 | DECLARATION of Adrian Freed in support of pltf's oppos. to deft's motion in limine No. 4 (SEALED) (ssb) (Entered: 04/05/2002) |
| 03/29/2002 | 430 | RESPONSE Filed by Adobe Systems Inc. to deft's [380-1] motion in Limine No. 6 to exclude evidence of pltf's late-obtained opinion letters; Reply Brief due 4/5/02 (ssb) (Entered: 04/05/2002) |

| 03/29/2002 | 431 | OPPOSITION Filed by Adobe Systems Inc. to deft's [382-1] motion in Limine No. 7 to exclude hearsay evidence; Reply Brief due 4/5/02 (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 432 | PRO. JOINT PRETRIAL ORDER (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 433 | Jury instructions - agreed upon & disputed with objections (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 434 | RESPONSE Filed by Adobe Systems Inc. to deft's [374-1] motion in Limine No. 3 to exclude testimony of Richard Phillips; Reply Brief due 4/8/02 (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 435 | OPPOSITION Filed by Adobe Systems Inc. to deft's [378-1] motion in Limine No. 5 to exclude expert opinions and supporting evidence not disclosed in pltf's expert reports; Reply Brief due 4/8/02 (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 436 | OPPOSITION Filed by Adobe Systems Inc. to deft's [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent; Reply Brief due 4/8/02 (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 437 | MOTION by Macromedia Inc. in Limine No. 8 To Exclude Survey Evidence ; Pro. order; Answer Brief due 4/15/02 (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 438 | OPENING BRIEF Filed by Macromedia Inc. in supp. of [437-1] Motion in Limine No. 8 To Exclude Survey Evidence; Answer Brief due 4/15/02 (SEALED) (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 439 | DECLARATION of Virginia K. DeMarchi in supp. of D.I. 438 (SEALED) (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 440 | REPLY Filed by Macromedia Inc. to pltf's pro. untimely oppos. to deft's [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 441 | REPLY BRIEF Filed by Macromedia Inc. in supp. of [350-1] motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 patent (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 442 | REPLY BRIEF Filed by Macromedia Inc. in supp. of [343-1] motion for Summary Judgment of Invalidity of '528 patent (SEALED) (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 443 | APPENDIX to Reply Briefs Filed by Macromedia Inc. Appending [440-1], [441-1] and [442-1] reply briefs (SEALED) (ssb) (Entered: 04/05/2002) |
| 04/01/2002 | 444 | DECLARATION of Michael J. Sacksteder in support of D.I. 440 (ssb) (Entered: 04/05/2002) |
| 04/02/2002 | 445 | NOTICE by Adobe Systems Inc. to take deposition of Jeremy Clark on 4/10/02 at 9:00 a.m. (rwc) (Entered: 04/08/2002) |

| 04/02/2002 | 446 | Reply Brief Filed by Adobe Systems Inc. [363-1] motion for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues, and [402-2] cross-motion for Summary Judgment on Notice and Marking on the '998 and '969 patents.(rwc) Modified on 04/24/2002 (Entered: 04/08/2002) |
|---|---|---|
| 04/02/2002 | 447 | Reply Brief Filed by Adobe Systems Inc. [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents. (rwc) (Entered: 04/08/2002) |
| 04/02/2002 | 448 | Reply Brief Filed by Adobe Systems Inc. [360-1] motion for Summary Judgment of the Invalidity and Noninfringement of '443 patent. (SEALED). (rwc) Modified on 04/09/2002 (Entered: 04/08/2002) |
| 04/03/2002 | | Pre-trial conference held 4/3/02 (Farnan,J) Ct. Rptr-Carol, Hawkins Reporting. Ct. Reserves decision on the summary judgment motions until briefing is completed. There will be 2 separate trials(re:claim construction) with 2 juries in succession. (dlk) (Entered: 04/08/2002) |
| 04/03/2002 | 449 | Letter dated 4/3/02 to Judge Farnan by William J. Wade, advising the Court that excepts from the deposition of Richard I. Phillips submitted on 3/27/02 to replace the rough transcript of [DI#414] do not match those submitted on 3/18/02 [DI#389]. The corrected pages are attached as [DI#449 Exhibit A SEALED]. (rwc) (Entered: 04/09/2002) |
| 04/04/2002 | 450 | Declaration (SEALED) of Richard L. Phillips in support of Adobe's Opposition Brief(D.I. 305)(D.I. 408) to Macromedia's Claim Construction of Patent '998 and '969(Sound Editing) (dlk) Modified on 04/09/2002 (Entered: 04/09/2002) |
| 04/05/2002 | 451 | Re-NOTICE by Adobe Systems Inc. to take deposition of Jeremy Clark on 4/10/02 at 9:00 a.m. (dlk) (Entered: 04/10/2002) |
| 04/05/2002 | 452 | NOTICE of Service by Adobe Systems Inc. of Pltf's responses and Supplemental Response to Deft's 1st set of interrogs No. 1 (dlk) (Entered: 04/10/2002) |
| 04/05/2002 | 453 | Letter to the Court dated 4/5/02 by Mary B. Graham, Esq. RE: Four outstanding discovery issues on which the parties could not agree. (dlk) (Entered: 04/10/2002) |
| 04/05/2002 | 454 | Letter to the Court dated 4/5/02 by William J. Wade, Esq. (Filed Under Seal) (dlk) (Entered: 04/10/2002) |
| 04/08/2002 | 455 | Macromedia's Supplemental Claim Construction Brief RE: U.S. Patent No. '528 (Supplementing [292-1] brief) and Brief in support of Motion for Summary Judgment of Non-Infringement, Request for Expedited Briefing Inc. (dlk) Modified on 04/10/2002 (Entered: 04/10/2002) |
| 04/08/2002 | 456 | Sur-Reply Brief Filed by Macromedia Inc. RE: Doctrine of Equivalents in support of its opposition to Adobe's [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents, |

| | | |
|---|---|---|
| | | [360-1] motion for Summary Judgment of the Invalidity and Noninfringement of '443 patent (dlk) (Entered: 04/10/2002) |
| 04/08/2002 | 457 | (SUR)Reply Brief Filed (UNDER SEAL) by Macromedia Inc. in suuport of its [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent (dlk) Modified on 04/10/2002 (Entered: 04/10/2002) |
| 04/08/2002 | 458 | (UNDER SEAL)Appendix of Documentary Evidence by Macromedia Inc. in Support of Macromedia'a Supplemental Claim Construction Brief RE: '52 patent (D.I. 455) and Brief in Support of Motion for Summary Judgment of Non-Infringement, Request for Expedited Briefing. (dlk) Modified on 04/10/2002 (Entered: 04/10/2002) |
| 04/08/2002 | 462 | Macromedia's Supplemental CORRECTED Consolidated [Proposed] Order RE: Claim Construction (dlk) (Entered: 04/10/2002) |
| 04/08/2002 | 465 | Letter dated 4/3/02 to Charlene M. Morrow, Esq., from Ilona K. Kniss enclosing erratas for transcripts of Richard Phillips taken on 3/5/02 and 3/6/02. (rwc) (Entered: 04/11/2002) |
| 04/09/2002 | 459 | Letter to the Clerk of the Court dated 4/9/02 by William J. Wade,Esq. RE: On 4/8/02 Macromedia filed documents that should have contained color images, but did not. Enclosed are corrected copies to replace those documents. Note that Appendix we are replacing only attachment 4 thereto. (dlk) (Entered: 04/10/2002) |
| 04/09/2002 | 460 | CORRECTED(Sur)Reply Brief Filed (UNDER SEAL) by Macromedia Inc. in Support of its Motion for Summary Judgment of Infringement of Claims 20 and 22-25 of '998 Patent (Correcting D.I. 457) (dlk) (Entered: 04/10/2002) |
| 04/09/2002 | 461 | Corrected Supplemental Claim Construction Brief by Macromedia Inc. RE: '528 Patent and Brief in support of Motion for Summary Judgment of Non-Infringement, Request for Expedited Briefing. (dlk) (Entered: 04/10/2002) |
| 04/09/2002 | 463 | CORRECTED Attachment 4 to Appendix to Brief Filed (UNDER SEAL) by Macromedia Inc. (correcting attachment 4 of D.I. 458 appendix) (dlk) Modified on 04/10/2002 (Entered: 04/10/2002) |
| 04/10/2002 | 464 | MOTION by Macromedia Inc. with Proposed Order for Summary Judgment of Non-Infringment of '528 Patent by Flash MX and Request for expedited briefing Answer Brief due 4/24/02 re: [464-1] motion (dlk) (Entered: 04/10/2002) |
| 04/11/2002 | 466 | ORDER Macromedia shall file revised opening brief in support of its claim construction of '443 patent by 4/12/02; Adobe shall file revised answer brief by 4/16/02; Macromedia shall file a revised reply brief by 4/19/02. Adobe shall file an answer brief to Macromedia's supplemental claim construction brief [DI#461} re: '528 patent by 4/12/02; Macromedia shall file reply brief by 4/16/02. Claim construction is anticipated for 4/22/02 or 4/23/02. The issue of whether Macromedia' Flash MX infringes |

|  |  |  | the '528 patent will be tried separately in June/July 2002. Macromedia's Sur-Reply re: Doctrine of Equivalents in support of its opposition to Adobe's motions for summary judgment of the invalidity and noninfringement of patents: '998, '969 and '443, [DI#456] shall be stricken. Adobe shall file opening letter memorandum re: application of Doctrine of Equivalents to patents: '998, '969 and '443, by 4/16/02; Macromedia shall file reply letter memorandum by 4/19/02. ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/15/2002) |
|---|---|---|---|
| 04/12/2002 | 467 | ORDER establishing the meaning the phrase "set(s) of information" in the '528 patent, "is a collection of tools or commands used to perform operations on a document."( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/15/2002) |
| 04/12/2002 | 468 | MEMORANDUM OPINION re: meaning of phrase "set(s) of information" in the '528 patent [DI#467]. (signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/15/2002) |
| 04/12/2002 | 469 | Letter dated 4/12/02 to Judge Farnan by Mary B. Graham requesting that Adobe be granted an extension until 4/15/02 to reply to [DI# 461]. (rwc) (Entered: 04/15/2002) |
| 04/12/2002 | 470 | Revised Opening Brief in support of Macromedia's Claim Construction for U.S. Patent No.: 5,467,443, revising [DI# 243] Filed by Macromedia Inc. (rwc) (Entered: 04/15/2002) |
| 04/12/2002 | 471 | Proposed Order Re: Macromedia's Revised Claim Construction Briefing, filed by Macromedia Inc. (rwc) (Entered: 04/15/2002) |
| 04/15/2002 | 472 | MOTION by Adobe Systems Inc. for Summary Judgment that Flash MX Infringes U.S. Patent No. 5,546,528 Answer Brief due 4/29/02 re: [472-1] motion (rwc) (Entered: 04/16/2002) |
| 04/15/2002 | 473 | Answer Brief Filed by Adobe Systems Inc. on (1) Supplemental Claim Construction in Connection with the '528 Patent, and (2) in opposition to [464-1] motion for Summary Judgment of Non-Infringment of '528 Patent by Flash MX and Request for expedited briefing - Reply Brief due 4/22/02 (SEALED). (rwc) (Entered: 04/16/2002) |
| 04/15/2002 | 473 | Opening Brief Filed by Adobe Systems Inc. [472-1] motion for Summary Judgment that Flash MX Infringes U.S. Patent No. 5,546,528 - Answer Brief due 4/29/02 (SEALED). (rwc) (Entered: 04/16/2002) |
| 04/15/2002 | 474 | Answer Brief Filed by Adobe Systems Inc. in opposition to [422-1] motion for Attorney Fees and Costs incurred in defending pltf's infringement claim on '597 patent - Reply Brief due 4/22/02). (SEALED). (rwc) (Entered: 04/16/2002) |
| 04/16/2002 | 475 | Letter dated 4/16/02 to Judge Farnan by Mary B. Graham advising the Court that Pltf will not introduce survey evidence that is the subject of Deft's Motion in Limine No. 8; therefore, Pltf will not be filing an Answer Brief. (rwc) (Entered: 04/18/2002) |

| 04/16/2002 | 476 | Letter dated 4/16/02 to Judge Farnan by William J. Wade requesting an extension to 4/18/02 for Defendant to file their Reply Brief re: Supplemental Claim Construction in Connection with the '528 patent; and Motion [464-1] for Summary Judgment of Non-Infringement of '528 Patent by Flash MX. (rwc) (Entered: 04/18/2002) |
|---|---|---|
| 04/17/2002 | 477 | ORDER, set 2nd Pretrial Conference for 1:30 p.m. on 4/24/02 ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/18/2002) |
| 04/17/2002 | 478 | Letter dated 4/17/02 to Judge Farnan by Mary B. Graham, Esq. (SEALED). (rwc) (Entered: 04/18/2002) |
| 04/17/2002 | 479 | Plaintiff's Answer Brief in Opposition to [DI #470] Defendant's Revised Claim Construction Brief for the '443 Patent, Filed by Adobe Systems Inc. (rwc) (Entered: 04/18/2002) |
| 04/18/2002 | 480 | Reply Brief Filed by Macromedia Inc. in support of its Supplemental Claim Construction RE: U.S. Patent 5,546,528, and in support of [464-1] motion for Summary Judgment of Non-Infringment of '528 Patent by Flash MX and Request for expedited briefing (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 480 | Answer Brief Filed by Macromedia Inc. in opposition to Adobe's [472-1] motion for Summary Judgment that Flash MX Infringes U.S. Patent No. 5,546,528 - Reply Brief due 4/25/02 (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 481 | Declaration of Eric Wittman in support of [480-2] Macromedia's Opposition to Adobe's Motion for Summary Judgment of Infringement of U.S. Patent No. 5,546,528. (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 482 | Notice of Deficiency from the court to defendant Macromedia Inc. re: no original signature on [DI #481]. (corrected 4/19/02). (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 483 | Proposed Joint Amended pre-trial order regarding U.S. Patent Nos. 5,467,443, 5,151,998 & 5,204,969, filed by Adobe Systems Inc., Macromedia Inc. (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 484 | Proposed Agreed upon and Disputed Jury instructions with Objections for Trial Commencing May 6, 2002, filed by Macromedia Inc. (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 485 | Proposed Agreed upon and Disputed Preliminary Jury instructions with Objections for Trial Commencing May 6, 2002 (Macromedia Version - Tab A), (Adobe Version - Tab B). Filed by Macromedia Inc. (rwc) (Entered: 04/22/2002) |
| 04/18/2002 | 486 | Proposed Amended Joint pre-trial order Regarding U.S. Patent No. 5,546,528. Filed by Adobe Systems Inc., Macromedia Inc. (SEALED). (rwc) (Entered: 04/22/2002) |
| 04/19/2002 | 487 | Letter dated 4/19/02 to Clerk by William J. Wade requesting substitution of signature page to Declaration [DI #481] of Eric Wittman. (substitution made). (rwc) (Entered: 04/23/2002) |

| 04/19/2002 | 488 | Proposed Preliminary Jury instructions for the First Trial ('528 Patent), filed jointly by Adobe Systems Inc., Macromedia Inc. (rwc) (Entered: 04/23/2002) |
| 04/19/2002 | 489 | Joint Proposed Jury instructions for the '528 Trial, filed by Adobe Systems Inc., Macromedia Inc. (rwc) (Entered: 04/23/2002) |
| 04/22/2002 | 490 | Letter dated 4/19/02 to Judge Farnan by William J. Wade in response to Adobe's opening letter memorandum of 4/16/02 re: application of Doctrine of Equivalents to '443, '998, and '969 patents. (with attached Exhibits A-E). (rwc) (Entered: 04/23/2002) |
| 04/22/2002 | 491 | Revised Reply Brief filed in support of Macromedia's Claim Construction for U.S. Patent No. 5,467,443. Filed by Macromedia Inc. (Revising [DI #'s 243 & 470]). (rwc) (Entered: 04/23/2002) |
| 04/22/2002 | 492 | Appendix of Documentary Evidence in support of [DI #491] Macromedia's Revised Brief in support of its Claim Construction for U.S. Patent No. 5,467,443. Filed by Macromedia Inc. Appending [491-1] reply brief (SEALED). (rwc) (Entered: 04/23/2002) |
| 04/22/2002 | 493 | Reply Brief Filed by Macromedia Inc. in support of [422-1] motion for Attorney Fees and Costs incurred in defending pltf's infringement claim on '597 patent (SEALED). (rwc) (Entered: 04/23/2002) |
| 04/23/2002 | 494 | SECOND AMENDED COMPLAINT filed by Adobe Systems Inc. amending [15-1] amended complaint, [1-1] complaint, (as granted during 4/3/02 Scheduling Conference, amending prayer for relief re: attorney fees and deleting allegations as to '597 patent). (Answer to 2nd Amended complaint due 5/3/02 for Macromedia Inc. (rwc) (Entered: 04/24/2002) |
| 04/23/2002 | 495 | Letter dated 4/23/02 to Judge Farnan by Mary B. Graham, enclosing Figure 9 of the '443 patent, and discussing issue of labeling for Figure 9. (rwc) (Entered: 04/24/2002) |
| 04/24/2002 | 496 | Letter dated 4/24/02 to Judge Farnan by Mary B. Graham, advising the Court that Tab A of [DI #485] does not contain latest objections by Adobe. Adobe proposes, rather than replacing Tab A, that which is being called proposed Adobe instructions in Tab A, should be considered only as alternatives. (rwc) (Entered: 04/24/2002) |
| 04/24/2002 | 497 | Letter dated 4/24/02 to Judge Farnan by William J. Wade enclosing revised sets of Macromedia's Proposed Jury Instructions with proposed changes, and 3.5 floppy disk. (rwc) (Entered: 04/24/2002) |
| 04/24/2002 | 498 | Macromedia's Preliminary Proposed Jury instructions with Respect to the '528 Patent (with 3.5 floppy disk attached), filed by Macromedia Inc. (rwc) (Entered: 04/24/2002) |
| 04/24/2002 | 499 | Macromedia's Proposed Changes to the Joint Proposed Jury instructions for the '528 Patent, filed by Macromedia Inc. (rwc) (Entered: 04/24/2002) |

| 04/24/2002 | 500 | MOTION - Adobe's Further Motions (with attachments A-F) in Limine for the '528 Trial to Preclude Belated Evidence Offered by Macromedia and its Expert Dr. Foley filed by Adobe Systems, Inc. Answer Brief due 5/8/02 re: [500-1] motion (SEALED). (rwc) Modified on 04/24/2002 (Entered: 04/24/2002) |
|---|---|---|
| 04/24/2002 | 501 | Letter dated 4/24/02 to Clerk by Mary B. Graham representing Pltf., enclosing 2 envelopes for sealing [DI #500] Further Motions in Limine. (rwc) (Entered: 04/25/2002) |
| 04/24/2002 | 502 | Letter dated 4/24/02 to Judge Farnan by William J. Wade representing Deft's. (SEALED). (rwc) (Entered: 04/25/2002) |
| 04/24/2002 | | 2nd Pre-trial conference held before Judge Farnan. Motions for Summary Judgment and Laches will be denied, Memorandum Orders to issue. Oral trial management instructions provided to counsel. (rwc) Modified on 04/26/2002 (Entered: 04/26/2002) |
| 04/25/2002 | 503 | TRANSCRIPT filed by Hawkins Reporting Service for Pretrial Conference held on 4/24/02 at 1:30 p.m. (Ct Rptr Heather/Hawkins). (rwc) (Entered: 04/26/2002) |
| 04/25/2002 | 504 | Letter dated 4/25/02 to Judge Farnan by Mary B. Graham, on behalf of Pltf., enclosing 3/5 floppy disk requested by chambers for revising Jury Instructions. (rwc) (Entered: 04/26/2002) |
| 04/25/2002 | 505 | Answer Brief Filed by Macromedia Inc. in opposition to [500-1] motion in Limine for the '528 Trial to Preclude Belated Evidence Offered by Macromedia and its Expert Dr. Foley - Reply Brief due 5/2/02 (rwc) (Entered: 04/26/2002) |
| 04/25/2002 | 506 | Appendix of Documentary Evidence in Support of Macromedia, Inc.'s Opposition/Answer Brief in Opposition to Adobe's Further Motions in Limine. Filed by Macromedia Inc. Appending [505-1] answer brief (SEALED). (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 507 | MEMORANDUM ORDER denying [343-1] motion for Summary Judgment of Invalidity of '528 patent ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 508 | Letter dated 4/26/02 to Judge Farnan by Mary B. Graham on behalf of Pltf, re: Macromedia's letter dated 4/24/02 raises new issue that notice of alleged infringement and date for accrual of damages for '998/'969 patents is not March 1997. Pltf asserts the operative date of May 28, 1999. as alleged (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 509 | Letter dated 4/26/02 to Judge Farnan by William Wade enclosing copies of [DI #486 & 484] along with 3.5 floppy disk for 5/6/02 trial. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 510 | Letter dated 4/26/02 to Judge Farnan by Mary B. Graham advising the Court that Plaintiff is enclosing 3 charts for filing summarizing the |

|  |  | prosecution history and cited amendments for the '998, '969 & '443 patents. (rwc) (Entered: 04/26/2002) |
|---|---|---|
| 04/26/2002 | 511 | Charts Summarizing Amendments to the File Histories of Macromedia Patents in Suit, U.S. Patent Nos. '443, '998 & '969. Filed by Adobe Systems Inc. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 512 | Amendments from the File History of No. 5,151,998. Filed by Adobe Systems, Inc. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 513 | Amendments from the File History of Patent No. 5,467,443. Filed by Adobe Systems, Inc. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 514 | Amendments from the File History of Patent No. 5,204,969. Filed by Adobe Systems Inc. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 515 | Letter dated 4/26/02 to Judge Farnan by Mary B. Graham, advising the Court that Deft is allegedly making another product that literally infringes the claims of the '528 patent-Dreamweaver MX. Pltf requests to add product to list of accused products for trial. (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 516 | Reply Brief Filed by Adobe Systems Inc. [500-1] motion in Limine for the '528 Trial to Preclude Belated Evidence Offered by Macromedia and its Expert Dr. Foley (rwc) (Entered: 04/26/2002) |
| 04/26/2002 | 517 | Trial Management ORDER - (1)The Parties are alloted 7.5 hrs each; (2) Pltf shall present its prima facie case, Deft shall present its defense; (3) Examination of witnesses will be conducted in accordance with FRCP 611(a); (4) Courtroom demeanor, (see Order for details). ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/29/2002) |
| 04/26/2002 | 518 | ORDER - (1) denying [370-1] motion in limine to exclude improper opinion testimony by fact witnesses and uncorroborated fact testimony regarding the prior art; (2) granting as moot, [372-1] motion Limine to exclude evidence not timely disclosed; (3) denying [374-1] motion in Limine to Exclude Testimony Of Richard Phillips; (4) granting [376-1] motion in Limine to Exclude evidence that is irrelevant under Rule 401 and/or unduly prejudicial, confusing or misleading under Rule 403; (5) granting [378-1] motion in Limine to Exclude Expert and supporting evidence not disclosed in Adobe Systems, Inc.'s expert reports; (6) denying [380-1] motion in Limine To exclude evidence of Adobe's late-obtained opinion letters; (7) denying [382-1] motion in Limine To exclude hearsay ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/29/2002) |
| 04/26/2002 | 519 | ORDER (1) denying [336-1] Macromedia's Letter Motion Seeking Foreign Sales; (2) denying as moot,[390-2] Adobe's corresponding Motion in Limine to exclude such evidence; and (3) denying as moot,[500-1] Adobe's Further Motions in Limine for the '528 Trial to Preclude Belated Evidence Offered by Macromedia its Expert Dr. Foley ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/29/2002) |

| 04/26/2002 | 520 | ORDER - granting in part, denying in part [391-1] motion in Limine 1-9: (1) Adobe's Motion No. 1 - Broz's Statement is GRANTED; (2) Adobe's Motion No.2 - Anticompetitive Reasons is GRANTED; (3) Adobe's Motion No. 3 - Johnston's Resignation is GRANTED; (4) Adobe's Motion No. 4 - Adobe's Delay is DENIED; (5) Adobe's Motion No. 5 - Claims of Infringement of the '597 Patent is GRANTED; (6) Adobe's Motion No. 6 - Adobe's Cease and Desist Letter is GRANTED; (7) Adobe's Motion No. 7 - Adobe's Website is DENIED; (8) Adobe's Motion No. 8 - Excel 5.0 and IBM Application is DENIED; and (9) Adobe's Motion No. 9 - Expert Testimony as to Legal Standards is GRANTED. ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/29/2002) |
|---|---|---|
| 04/29/2002 | 521 | Letter dated 4/29/02 to Judge Farnan by Mary B. Graham, enclosing proposed jury instruction on "Absence of Witness." (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 522 | Joint STIPULATION with proposed order, Re: Damages Base in Connection with the 4/29/02 Trial of the '528 Patent. (SEALED). (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 523 | Letter dated 4/29/02 to Judge Farnan by William J. Wade. (SEALED). (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 524 | Letter dated 4/29/02 to Judge Farnan by William J. Wade, re: Doctrine of Equivalents. (SEALED). (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 525 | Letter dated 4/29/02 to Docket Clerk by secretary for William J. Wade enclosing "confidential" envelopes as requested for [DI#'s 523 & 524]. (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 526 | Letter dated 4/26/02 to Judge Farnan by William J. Wade with attached deposition designations for the 4/29/02 trial. (rwc) (Entered: 04/29/2002) |
| 04/29/2002 | 527 | Trial Scheduling ORDER, for 4/30/02 & 5/1/02.( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 04/30/2002) |
| 04/29/2002 | | Jury trial held,(Day 1). Judge Farnan presiding. (Ct Rptrs: Heather/Dale from Hawkins Reporting Services). (rwc) (Entered: 04/30/2002) |
| 04/30/2002 | 528 | TRANSCRIPT (w/3.5 floppy disk) filed by Hawkins Reporting Service re: jury trial for dates of 4/29/02 (for Day 1). (rwc) (Entered: 04/30/2002) |
| 04/30/2002 | 529 | Letter dated 4/30/02 to Judge Farnan by William J. Wade, re: evidentiary issues raised outside the presence of the jury. (rwc) (Entered: 04/30/2002) |
| 04/30/2002 | | Deadline updated per calendar notice; set 2nd Jury Trial for 9:00 a.m. on 5/6/02 (rwc) (Entered: 04/30/2002) |
| 04/30/2002 | 530 | MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law RE Damages Answer Brief due 5/14/02 re: [530-1] motion (rwc) (Entered: 05/01/2002) |

| 04/30/2002 | 531 | Opening Brief Filed by Macromedia Inc. in support of [530-1] motion for Judgment as a Matter of Law RE Damages - Answer Brief due 5/14/02 (rwc) (Entered: 05/01/2002) |
| 04/30/2002 | 532 | MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law RE Willfulness Answer Brief due 5/14/02 re: [532-1] motion (rwc) (Entered: 05/01/2002) |
| 04/30/2002 | 533 | Opening Brief Filed by Macromedia Inc. in support of [532-1] motion for Judgment as a Matter of Law RE Willfulness - Answer Brief due 5/14/02 (rwc) (Entered: 05/01/2002) |
| 04/30/2002 | 534 | Letter dated 4/26/02 to Judge Farnan by William J. Wade on behalf of Macromedia, re: "beta product." (SEALED). (rwc) (Entered: 05/01/2002) |
| 04/30/2002 |  | Jury trial held (Day 2), Judge Farnan presiding. (Ct Rptr Heather/Jennifer of Hawkins Reporting). (rwc) (Entered: 05/02/2002) |
| 05/01/2002 | 535 | Letter dated 5/1/02 to Judge Farnan by Mary B. Graham, on behalf of Pltf., re: update on jury instructions (1st trial). (rwc) (Entered: 05/03/2002) |
| 05/01/2002 | 536 | Letter dated 5/1/02 to Judge Farnan by Mary B. Graham on behalf of Pltf., re; attached Expert Report on Infringement of Flash MX, dated 3/28/02, of Richard L. Phillips. (rwc) (Entered: 05/03/2002) |
| 05/01/2002 | 537 | Letter dated 5/1/02 to Judge Farnan by William J. Wade on behalf of Deft., re: (1) Adobe's objections to Macromedia's exhibits; (2) Objections to Adobe's demonstartive exhibits; (3) Objections to Adobe's trial exhibits; and (4) Objections to Adobe's deposition designations. (rwc) (Entered: 05/03/2002) |
| 05/01/2002 | 538 | Letter dated 5/1/02 to Judge Farnan by Mary B. Graham on behalf of Pltf., re: correction to proposed Jury Instruction 1.3. (trial #1). (rwc) (Entered: 05/03/2002) |
| 05/01/2002 |  | Jury trial held (Farnan, J.) - Day 3 (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/06/2002) |
| 05/02/2002 | 539 | Jury notes filed re: Trial # 1 (4/29/02 - 5/2/02). (SEALED). (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 540 | Final Jury instructions (Trial #1). (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 541 | Letter dated 5/2/02 to Judge Farnan by William J. Wade, on behalf of Deft., re: (1) Adobe's objections to showing Video Operation oof Go PenPoint System; (2)Adobe's objections to the Microsoft documents, and Objections to Holland Article PX 127. (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 542 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law on Willful Infringement and Macromedia's Defenses of Invalidity, as well as Adobe's Opposition to Macromedia's Motions [530-1 & 532-1] on Willful Infringement and Damages Answer Brief due 5/16/02 re: [542-1] motion |

| | | (rwc) (Entered: 05/03/2002) |
|---|---|---|
| 05/02/2002 | 542 | Adobe Systems Inc.s Opposition to Macromedia's Motions: [532-1] motion for Judgment as a Matter of Law RE Willfulness - Reply Brief due 5/9/02, [530-1] motion for Judgment as a Matter of Law RE Damages - Reply Brief due 5/9/02 (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 543 | Proposed Order filed by Adobe Systems Inc. re: Adobe's [542-1] motion for Judgment as a Matter of Law on Willful Infringement and Macromedia's Defenses of Invalidity, as well as proposed order for Adobe's Opposition to Macromedia's Motions [530-1 & 532-1] on Willful Infringement and Damages. (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 544 | Memorandum of Points and Authorities, Filed by Adobe Systems Inc., in support of Adobe's [542-1] motion for Judgment as a Matter of Law on Willful Infringement and Macromedia's Defenses of Invalidity, as well as Adobe's Opposition to Macromedia's Motions [530-1 & 532-1] on Willful Infringement and Damages - Answer Brief due 5/16/02 (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 545 | MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law RE Wilfulness Answer Brief due 5/16/02 re: [545-1] motion (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 546 | Opening Brief Filed by Macromedia Inc. [545-1] motion for Judgment as a Matter of Law RE Wilfulness - Answer Brief due 5/16/02 (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 547 | MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law RE Invalidity of U.S. Patent No. 5,546,528 Answer Brief due 5/16/02 re: [547-1] motion (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 548 | Opening Brief Filed by Macromedia Inc. in support of [547-1] motion for Judgment as a Matter of Law RE Invalidity of U.S. Patent 5,546,528 - Answer Brief due 5/16/02 (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 549 | MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law RE Damages Answer Brief due 5/16/02 re: [549-1] motion (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 550 | Opening Brief Filed by Macromedia Inc. in support of [549-1] motion for Judgment as a Matter of Law RE Damages - Answer Brief due 5/16/02 (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 551 | JURY VERDICT for Adobe Systems Inc. (re: Trial #1 4/29/02 - 5/2/02). (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | 552 | Trial Exhibit list, filed by Courtroom Deputy. (re: Trial #1, 4/29/02 - 5/2/02). (rwc) (Entered: 05/03/2002) |
| 05/02/2002 | | Jury trial held (Farnan, J.) - Day 4 (Ct. Rptr. Hawkins Reporting Service)` (ssb) (Entered: 05/06/2002) |

| 05/03/2002 |     | Deadline updated: set Telephone Conference (3rd pretrial conference) for 12:30 on 5/3/02 (Calendar Notice) (ssb) (Entered: 05/06/2002) |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------|
| 05/03/2002 | 553 | MEMORANDUM OPINION re claim construction ( signed by Judge Joseph J. Farnan Jr. copies to: cnsl. (ssb) Modified on 05/06/2002 (Entered: 05/06/2002) |
| 05/03/2002 | 554 | ORDER ( signed by Judge Joseph J. Farnan Jr. ) construing terms & phrases in the '998 & '969 patents (SEE ORDER FOR DETAILS) copies to: cnsl. (ssb) (Entered: 05/06/2002) |
| 05/03/2002 | 555 | TRIAL MANAGEMENT ORDER ( signed by Judge Joseph J. Farnan Jr. ) allocating 9 hours each to pltf. & deft for opening, direct & cross examinations and argument on evidence issues (SEE ORDER FOR FURTHER DETAILS) copies to: cnsl. (ssb) (Entered: 05/06/2002) |
| 05/03/2002 | 556 | ORDER ( signed by Judge Joseph J. Farnan Jr. ) that the Clerk of the Court furnish lunch for 7 jurors on 4/29/02 through 5/1/02 (copy to: financial clerk) (ssb) (Entered: 05/06/2002) |
| 05/03/2002 | 557 | LETTER dtd. 5/3/02 from Mary B. Graham to the Court on behalf of Adobe requesting that the Court's mem op & order re claim construction be amended with regard to 8 terms. (ssb) (Entered: 05/06/2002) |
| 05/03/2002 | 558 | LETTER dtd. 5/3/02 from William J. Wade to the Court on behalf of Macromedia concerning claim terms in Court's mem op & order re claim construction. (ssb) (Entered: 05/06/2002) |
| 05/03/2002 |     | Conference held (Farnan, J.) re 2nd trial on Macromedia's patents (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/06/2002) |
| 05/06/2002 | 559 | AMENDED ORDER ( signed on 5/3/02 by Judge Joseph J. Farnan Jr. ) that the date of claim construction Order (D.I. 554) is amended to read "May 3, 2002." (Copies to: cnsl.) (ssb) (Entered: 05/07/2002) |
| 05/06/2002 | 560 | TRIAL SCHEDULING ORDER ( signed by Judge Joseph J. Farnan Jr. ) as follows: 5/6/02 9:00 - 5:00; 5/7/02 12:30 - 6:00; 5/8/02 9:00 - 5:00; 5/9/02 9:00 - 5:00 (copies to: cnsl.) (ssb) (Entered: 05/07/2002) |
| 05/06/2002 | 561 | MOTION w/pro. order by Adobe Systems Inc. for Edward H. Sikorski, Esq. to Appear Pro Hac Vice (ssb) (Entered: 05/07/2002) |
| 05/06/2002 | 562 | LETTER dtd. 5/6/02 from Mary B. Graham to the Court on behalf of pltf. requesting that deft's expert, Dr. Feiner, not be permitted to testify on matters not subject to his report. (ssb) (Entered: 05/07/2002) |
| 05/06/2002 | 563 | LETTER dtd. 5/6/02 from Mary B. Graham on behalf of pltf. listing matters needing to be addressed by the Court. (ssb) (Entered: 05/07/2002) |
| 05/06/2002 | 564 | LETTER dtd. 5/6/02 from William J. Wade to the Court on behalf of deft. listing evidence relating to the testimony of Dr. Phillips that has been excluded. (ssb) (Entered: 05/07/2002) |

| 05/06/2002 | | Jury trial held (Farnan, J.) - 1st day (2nd trial) (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/07/2002) |
|---|---|---|
| 05/06/2002 | 565 | JOINT STIPULATION Re: Damages Base in connection with the Trial on the '443, '998 & '969 Patents (SEALED) (ssb) (Entered: 05/07/2002) |
| 05/07/2002 | 566 | ANSWER to 2nd Amended Complaint by Macromedia Inc. and COUNTERCLAIMS w/ jury demand (ssb) (Entered: 05/08/2002) |
| 05/07/2002 | 567 | ORDER denying pltf's [478-1] letter motion and permitting deft. to assert infringement of the '443, '998 and '969 Patents under the doctrine of equivalents ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (ssb) (Entered: 05/08/2002) |
| 05/07/2002 | 568 | ORDER ( signed by Judge Joseph J. Farnan Jr. ) that lunch be furnished for 7 jurors & 1 CSO on 5/2/02 (copies to: financial clerk) (ssb) (Entered: 05/08/2002) |
| 05/07/2002 | | So Ordered granting [561-1] motion for Edward H. Sikorski, Esq. to Appear Pro Hac Vice ( signed by Judge Joseph J. Farnan Jr. ) Notice to all parties. (ssb) (Entered: 05/08/2002) |
| 05/07/2002 | | Jury trial held (Farnan, J.) - 2nd day (2nd trial) (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/08/2002) |
| 05/08/2002 | 569 | LETTER dtd. 5/8/02 from William J. Wade to the Court on behalf of Macromedia regarding the following trial matters: (1) testimony of Adrian Freed; (2) testimony of Dr. Phillips; & (3) Macromedia's videos & screen captures of products in operation should be admitted in evidence. (ssb) (Entered: 05/09/2002) |
| 05/08/2002 | 570 | LETTER dtd. 5/8/02 from William J. Wade to the Court encl. Macromedia's pro. special verdict form & interrogs. to the jury together with a disk. (ssb) (Entered: 05/09/2002) |
| 05/08/2002 | | Jury trial held (Farnan, J) - 3rd day (2nd trial) (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/09/2002) |
| 05/09/2002 | 571 | LETTER dtd. 5/9/02 from William J. Wade to the Court on behalf of Macromedia requesting that trial exhibits PX 540, PX 562 & PX 422 be admitted into evidenece. (ssb) (Entered: 05/09/2002) |
| 05/09/2002 | 572 | LETTER dtd. 5/9/02 from Mary B. Graham to the Court regarding Adobe's issues/changes with respect to the jury instructions. (ssb) (Entered: 05/09/2002) |
| 05/09/2002 | | Jury trial held (Farnan, J.) - 4th day (2nd trial) (Ct. Rptr. Hawkins Reporting Service) (ssb) (Entered: 05/10/2002) |
| 05/09/2002 | 573 | REPLY BRIEF Filed by Macromedia Inc. IN SUPPORT OF [545-1] Motion for Judgment as a Matter of Law RE Willfulness (ssb) (Entered: 05/10/2002) |

| 05/09/2002 | 574 | REPLY BRIEF Filed by Macromedia Inc. IN SUPPORT OF [549-1] Motion for Judgment as a Matter of Law RE Damages (ssb) (Entered: 05/10/2002) |
|---|---|---|
| 05/09/2002 | | Jury trial held, (Day 5. Trial #2). Judge Farnan presiding. (rwc) (Entered: 05/14/2002) |
| 05/10/2002 | 575 | LETTER dtd. 5/10/02 from Mary B. Graham to the Court listing trial exhibits Adobe offers into evidence. (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 576 | LETTER dtd. 5/10/02 from William J. Wade to the Court listing modifications Macromedia requests be made to the special verdict form and jury instructions. (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 577 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law on the Issues of Noninfringement and Invalidity of U.S. Patents '998, '969 & '443 (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 578 | OPENING BRIEF Filed by Adobe Systems Inc. in support of [577-1] motion for Judgment as a Matter of Law on the Issues of Noninfringement and Invalidity of U.S. Patents '998, '969 & '443 (Answer Brief due 5/24/02) (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 579 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law on the Issues of Willfulness & Damages (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 580 | OPENING BRIEF Filed by Adobe Systems Inc. in support of [579-1] motion for Judgment as a Matter of Law on the Issues of Willfulness & Damages (Answer Brief due 5/24/02) (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 581 | MOTION by Macromedia Inc. for Judgment as a Matter of Law re Infringement & Willful Infringement of U.S. Patents '443, '998 & '969 ; pro. order (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 582 | OPENING BRIEF Filed by Macromedia Inc. in support of [581-1] motion for Judgment as a Matter of Law re Infringement & Willful Infringement of U.S. Patents '443, '998 & '969 (Answer Brief due 5/24/02) (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 583 | MOTION by Macromedia Inc. for Judgment as a Matter of Law re Validity of U.S. Patents '443, '998 & '969 ; pro. order (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 584 | OPENING BRIEF Filed by Macromedia Inc. in support of [583-1] motion for Judgment as a Matter of Law re Validity of U.S. Patents '443, '998 & '969 (Answer Brief due 5/24/02) (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 585 | MOTION by Macromedia Inc. for Judgment as a Matter of Law re Damages For Infringement of U.S. Patents '443, '998 & '969 ; pro. order (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 586 | OPENING BRIEF Filed by Macromedia Inc. in support of [585-1] motion for Judgment as a Matter of Law re Damages For Infringement of U.S. |

| | | Patents '443, '998 & '969 (Answer Brief due 5/24/02) (ssb) (Entered: 05/10/2002) |
|---|---|---|
| 05/10/2002 | 587 | JURY INSTRUCTIONS (ssb) (Entered: 05/10/2002) |
| 05/10/2002 | 588 | JURY VERDICT for Macromedia Inc. (re: Trial #2). (rwc) (Entered: 05/13/2002) |
| 05/10/2002 | 589 | Trial Exhibit list filed by Courtroom Deputy, re: Jury Trial #2 (5/6/02 - 5/10/02). (rwc) (Entered: 05/14/2002) |
| 05/10/2002 | 590 | Jury notes filed re: Trial # 2 (5/6/02 - 5/10/02). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 591 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 4/29/02 (Trial #1). (rwc) Modified on 05/14/2002 (Entered: 05/14/2002) |
| 05/14/2002 | 592 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 4/30/02 (Trial #1). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 593 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 4/30/02 (Trial #1). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 594 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/2/02 (Trial #1). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 595 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/3/02 (Trial #1). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 596 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/6/02 (Trial #2). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 597 | TRIAL TRANSCRIPT filed Hawkins Reporting Service for dates of 5/7/02 (Trial #2). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 598 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/8/02 (Trial #2). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 599 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/9/02 (Trial #2). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 600 | TRIAL TRANSCRIPT filed by Hawkins Reporting Service for dates of 5/10/02 (Trial #2). (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 601 | ORDER - Clerk to provide lunch for jurors: 5/6/02 to 5/9/02,(Trial #2)( signed by Judge Joseph J. Farnan Jr. ) copies to: Finance Admin. (rwc) (Entered: 05/14/2002) |
| 05/14/2002 | 602 | ORDER - Clerk to provide lunch to Jury for 5/10/02, (Trial #2). ( signed by Judge Joseph J. Farnan Jr. ) copies to: Finance Admin. (rwc) (Entered: 05/14/2002) |
| 05/16/2002 | 603 | Letter dated 5/16/02 to Judge Farnan by Mary B. Graham, on behalf of Pltf., requesting the Court to schedule a 2 day trial in July 2002, re: infringement of Macromedia's Flash MX. (rwc) (Entered: 05/17/2002) |

| 05/16/2002 | 604 | Answer Brief Filed by Macromedia Inc., in opposition to [542-1] motion for Judgment as a Matter of Law on Willful Infringement and Macromedia's Defenses of Invalidity - Reply Brief due and in opposition to [579-1] motion for Judgment as a Matter of Law on the Issues of Willfulness & Damages - Reply Brief due 5/23/02 (rwc) (Entered: 05/17/2002) |
|---|---|---|
| 05/21/2002 | 605 | Letter dated 5/20/02 to Judge Farnan by William J. Wade on behalf of Deft, requesting that trial relating to infringement of Flash MX product be scheduled for late August and that a status conference be set to discuss pretrial matters. (rwc) (Entered: 05/22/2002) |
| 05/22/2002 | 606 | ORDER, set Status Conference for 2:30 on 6/25/02 re: Deft's product, Flash MX Patent issues ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 05/23/2002) |
| 05/23/2002 | 607 | Pltf's ANSWER to Counterclaims by Deft and Counterclaims for Declaratory Relief of Patent Invalidity [DI #566], filed by Adobe Systems. (rwc) (Entered: 05/24/2002) |
| 05/23/2002 | 608 | Reply Brief Filed by Macromedia Inc. [532-1] motion for Judgment as a Matter of Law RE Willfulness RE: U.S. Patent No. 5,546,528. (rwc) Modified on 05/24/2002 (Entered: 05/24/2002) |
| 05/23/2002 | 609 | Reply Brief Filed by Macromedia Inc. [547-1] motion for Judgment as a Matter of Law RE Invalidity of U.S. Patent No. 5,546,528 (rwc) (Entered: 05/24/2002) |
| 05/23/2002 | 610 | Reply Brief Filed by Macromedia Inc. [530-1] motion for Judgment as a Matter of Law RE Damages Patent No. 5,546,528. (rwc) (Entered: 05/24/2002) |
| 05/24/2002 | 611 | Answer Brief Filed by Macromedia Inc. in opposition to [577-1] motion for Judgment as a Matter of Law on the Issues of Noninfringement and Invalidity of U.S. Patents '998, '969 & '443 - Reply Brief due 5/31/02 (rwc) (Entered: 05/29/2002) |
| 05/24/2002 | 612 | Answer Brief Filed by Macromedia Inc. in opposition to [579-1] motion for Judgment as a Matter of Law on the Issues of Willfulness & Damages - Reply Brief due 5/31/02 (rwc) (Entered: 05/29/2002) |
| 05/31/2002 | 613 | JUDGMENT for Adobe Systems Inc. against Macromedia Inc. for $2,822,280.00 plus costs by jury verdict of 5/2/02, presided by Judge Joseph J. Farnan Jr. (signed by Courtroom Deputy) copies to: cnsl. (rwc) (Entered: 06/03/2002) |
| 05/31/2002 | | JUDGMENT registered against defendant Macromedia Inc. for $2,822,280.00, (Jury Verdict 5/2/02 - Trial #1). (rwc) (Entered: 06/03/2002) |
| 05/31/2002 | 614 | JUDGMENT for Macromedia Inc. against Adobe Systems Inc. for $3,653,198.00 plus costs by Jury Verdict of 5/10/02 (Trial #2) presided by |

|  |  | Judge Joseph J. Farnan Jr. (signed by Courtroom Deputy) copies to: cnsl. (rwc) (Entered: 06/03/2002) |
|---|---|---|
| 05/31/2002 |  | JUDGMENT for Macromedia Inc. against Adobe Systems Inc. for $1,262,395.00 plus costs resulting from Jury Verdict of 5/10/02 (Trial #2), Judge Joseph J. Farnan Jr. presiding, copies to: cnsl. (rwc) (Entered: 06/03/2002) |
| 05/31/2002 |  | JUDGMENT registered against plaintiff Adobe Systems Inc., for Jury Verdict of 5/10/02 (Trial #2) in amount of $3,653,198.00 + $1,262,395.00 = $4,915,593.00 total. (rwc) (Entered: 06/03/2002) |
| 06/03/2002 | 615 | Reply Brief Filed by Macromedia Inc. in support of [581-1] motion for Judgment as a Matter of Law re Infringement & Willful Infringement of U.S. Patents '443, '998 & '969 (rwc) (Entered: 06/04/2002) |
| 06/03/2002 | 616 | Reply Brief Filed by Macromedia Inc. in support of [583-1] motion for Judgment as a Matter of Law re Validity of U.S. Patents '443, '998 & '969 (rwc) (Entered: 06/04/2002) |
| 06/03/2002 | 617 | Reply Brief Filed by Macromedia Inc. in support of [585-1] motion for Judgment as a Matter of Law re Damages For Infringement of U.S. Patents '443, '998 & '969 (rwc) (Entered: 06/04/2002) |
| 06/07/2002 | 618 | REPLY to [607-2] counter claim filed by Macromedia, Inc. Jury Trial Demanded. (rwc) Modified on 06/07/2002 (Entered: 06/07/2002) |
| 06/14/2002 | 619 | MOTION by Adobe Systems Inc. to Correct Final Judgment Under FRCP, Rule 60(a), or in the alternative, under FRCP, Rule 59(e) Answer Brief due 6/28/02 re: [619-1] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 620 | MOTION by Adobe Systems Inc. with Proposed Order for Permanent Injunction to Enjoin Macromedia's Infringement of U.S. Patent No. 5,546,528 Answer Brief due 6/28/02 re: [620-1] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 621 | Opening Brief Filed by Adobe Systems Inc., in support of [620-1] motion for Permanent Injunction to Enjoin Macromedia's Infringement of U.S. Patent No. 5,546,528 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 622 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law on the issues of Noninfringement and Invalidity of U.S. Patent Nos. 5,151,998 and 5,204,969 , or, in the alternative, Motion for New Trial Answer Brief due 6/28/02 re: [622-1] motion, Answer Brief due 6/28/02 re: [622-2] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 623 | Opening Brief Filed by Adobe Systems Inc., in support of [622-1] motion for Judgment as a Matter of Law on the issues of and Invalidity of U.S. Patent Nos. 5,151,998 and 5,204,969 - Answer Brief due 6/28/02,and in support of, Motion [622-2] motion for New Trial - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |

| 06/14/2002 | 624 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law on Noninfringement and Invalidity of U.S. Patent No. 5,467,443 , or in the alternative, Motion for New Trial Answer Brief due 6/28/02 re: [624-1] motion, Answer Brief due 6/28/02 re: [624-2] motion (rwc) (Entered: 06/17/2002) |
|---|---|---|
| 06/14/2002 | 625 | Opening Brief Filed by Adobe Systems Inc. in support of [624-1] motion for Judgment as a Matter of Law on Noninfringement and Invalidity of U.S. Patent No. 5,467,443 - Answer Brief due 6/28/02, and in support of, [624-2] motion for New Trial - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 626 | MOTION by Adobe Systems Inc. for Judgment as a Matter of Law , or, alternatively, for New Trial on Willfulness and Damages Answer Brief due 6/28/02 re: [626-1] motion, Answer Brief due 6/28/02 re: [626-2] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 627 | Opening Brief Filed by Adobe Systems Inc. in support of [626-1] renewed motion for Judgment as a Matter of Law - Answer Brief due 6/28/02, and in support of [626-2] motion for New Trial on Willfulness and Damages - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 628 | Appendix to Adobe's Opening Briefs in support of its Motions for Judgment as a Matter of Law, or in the alternative, Motions for New Trial. Appending [627-1] opening brief, [625-1] opening brief, [623-1] opening brief, [621-1] opening brief (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 629 | Renewed MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law , or for New Trial RE: Willfulness Answer Brief due 6/28/02 re: [629-1] motion, Answer Brief due 6/28/02 re: [629-2] motion (rwc) Modified on 06/17/2002 (Entered: 06/17/2002) |
| 06/14/2002 | 630 | Opening Brief Filed by Macromedia Inc. in support of its Renewed [629-1] motion for Judgment as a Matter of Law - Answer Brief due 6/28/02, and in support of, Renewed [629-2] motion for New Trial RE: Willfulness - Answer due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 631 | Renewed MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law , or for New Trial RE: Invalidity of U.S. Patent 5,546,528 Answer Brief due 6/28/02 re: [631-1] motion, Answer Brief due 6/28/02 re: [631-2] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 632 | Opening Brief Filed by Macromedia Inc. in support of its Renewed [631-1] motion for Judgment as a Matter of Law - Answer Brief due 6/28/02, and in support of Renewed [631-2] motion for New Trial RE: Invalidity of U.S. Patent 5,546,528 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 633 | MOTION by Macromedia Inc. with Proposed Order RE: Laches and Equitable Estoppel Answer Brief due 6/28/02 re: [633-1] motion (rwc) (Entered: 06/17/2002) |

| 06/14/2002 | 634 | Opening Brief Filed by Macromedia Inc., in support of [633-1] Rule 59(E) motion RE: Laches and Equitable Estoppel - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
|---|---|---|
| 06/14/2002 | 635 | Declaration of Michael J. Sacksteder in support of Macromedia's [633-1] Rule 59(E) Motion Re: Laches and Estoppel. (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 636 | Notice of Deficiency from the court to defendant Macromedia Inc. RE: No original signature on [635-1] declaration of Michael J. Sackstedder. (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 637 | Declaration of Scott Larrimer in support of [633-1] Macromedia's Rule 59(E) Motion RE: Laches & Estoppel. (SEALED). (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 638 | MOTION by Macromedia Inc. with Proposed Order to Amend [614-1] judgment order to include Pre-Injunction Damages, Prejudgment Interest and Post-Judgment Interest RE: U.S. Patent Nos. 5,467,443, 5,151,998, and 5,204,969 Answer Brief due 6/28/02 re: [638-1] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 639 | Opening Brief Filed by Macromedia Inc., in support of [638-1] motion to Amend [614-1] judgment order to include Pre-Injunction Damages, Prejudgment Interest and Post-Judgment Interest U.S. Patent Nos. 5,467,443, 5,151,998, and 5,204,969 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 640 | Declaration of of John C. Larosz in support of [638-1] Macromedia's Motion to Amend [614-1] Judgment. (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 641 | Renewed MOTION by Macromedia Inc. with Proposed Order for Judgment as a Matter of Law , or in the alternative, for New Trial or Remittitur RE: Damages Relating to U.S. Patent No. 5,546,528 Answer Brief due 6/28/02 re: [641-1] motion, Answer Brief due 6/28/02 re: [641-2] motion (rwc) Modified on 06/17/2002 (Entered: 06/17/2002) |
| 06/14/2002 | 642 | Opening Brief Filed by Macromedia Inc., in support of [641-1] Renewed motion for Judgment as a Matter of Law - Answer Brief due 6/28/02, and [641-2] Renewed motion for New Trial or Remittitur RE: Damages Relating to U.S. Patent No. 5,546,528 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 643 | Renewed MOTION by Macromedia Inc., with Proposed Order for Judgment as a Matter of Law of Non-Invalidity of Asserted Claims in U.S. Patent No. 5,151,998 Answer Brief due 6/28/02 re: [643-1] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 644 | Opening Brief Filed by Macromedia Inc., in support of [643-1] Renewed motion for Judgment as a Matter of Law of Non-Invalidity of Asserted Claims in U.S. Patent No. 5,151,998 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |

| 06/14/2002 | 645 | MOTION by Macromedia Inc., with Proposed Order for Permanent Injunction RE: U.S. Patent No. 5,467,443, 5,151,998 & 5,204,969 Answer Brief due 6/28/02 re: [645-1] motion (rwc) (Entered: 06/17/2002) |
|---|---|---|
| 06/14/2002 | 646 | Opening Brief Filed by Macromedia Inc., in support of [645-1] motion for Permanent Injunction RE: U.S. Patent No. 5,467,443, 5,151,998 & 5,204,969 - Answer Brief due 6/28/02 (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 647 | MOTION by Macromedia Inc., with Proposed Order for Enhanced Damages and Attorney Fees Answer Brief due 6/28/02 re: [647-1] motion (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 648 | Opening Brief Filed by Macromedia Inc., in support of [647-1] motion for Enhanced Damages and Attorney Fees - Answer Brief due 6/28/02 (SEALED). (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 649 | Declaration of William J. Wade in support of [647-1] Macromedia's Motion for Enhanced Damages and Attorney's Fees. (SEALED) (rwc) (Entered: 06/17/2002) |
| 06/14/2002 | 650 | Declaration of Charlene M. Morrow in support of [647-1] Macromedia's Motion for Enhanced Damages and Attorney's Fees. (SEALED) (rwc) (Entered: 06/17/2002) |
| 06/17/2002 | 651 | Letter dated 6/17/02 to Clerk by William J. Wade enclosing original signature page to [DI #637] Declaration. (rwc) (Entered: 06/18/2002) |
| 06/17/2002 | 652 | Letter dated 6/17/02 to Clerk by William J. Wade enclosing original signature page to [DI #635] Declaration. (rwc) (Entered: 06/18/2002) |
| 06/17/2002 | 653 | MOTION by Macromedia Inc., with Proposed Order for Stay of Execution of Judgment RE: U.S. Patent No. 5,546,528 Answer Brief due 7/1/02 re: [653-1] motion (rwc) (Entered: 06/18/2002) |
| 06/17/2002 | 654 | Opening Brief Filed by Macromedia Inc., in support of [653-1] motion for Stay of Execution of Judgment RE: U.S. Patent No. 5,546,528 - Answer Brief due 7/1/02 (rwc) (Entered: 06/18/2002) |
| 06/18/2002 | 655 | Letter dated 6/18/02 to Judge Farnan by William J. Wade on behalf of Deft enclosing Revised Opening Brief [654-1] in Support of Motion to Stay Execution of Judgment. Previous version [654-1] contained typographical errors. (rwc) (Entered: 06/19/2002) |
| 06/18/2002 | 656 | Corrected - Opening Brief Filed by Macromedia Inc. [653-1] motion for Stay of Execution of Judgment RE: U.S. Patent No. - Answer Brief due 7/2/02 (rwc) (Entered: 06/19/2002) |
| 06/21/2002 | 657 | MOTION by Adobe Systems Inc. for Enhanced Damages, Attorney Fees and Other Related Expenses, and Interest Answer Brief due 7/5/02 re: [657-1] motion (rwc) (Entered: 06/24/2002) |
| 06/21/2002 | 658 | Opening Brief Filed by Adobe Systems Inc. in support of [657-1] motion for Enhanced Damages, Attorney Fees and Other Related Expenses, and |

| | | Interest - Answer Brief due 7/5/02. (SEALED). (rwc) (Entered: 06/24/2002) |
|---|---|---|
| 06/21/2002 | 659 | Declaration of Dr. Allen Kretz in support of [657-1] Adobe's Motion for Attorneys Fees and other Related Expenses, Enhanced Damages and Interest. (SEALED). (rwc) (Entered: 06/24/2002) |
| 06/21/2002 | 660 | Declaration of Ian N. Feinberg in support of [657-1] Adobe's Motion for Attorney Fees and Other Related Expenses, Enhanced Damages and Interest. (SEALED). (rwc) (Entered: 06/24/2002) |
| 06/21/2002 | 661 | Declaration of Mary B. Graham in support of [657-1] Adobe's Motion for Attorney's Fees and Other Related Expenses, Enhanced Damages and Interest. (SEALED). (rwc) (Entered: 06/24/2002) |
| 06/21/2002 | 662 | Bill of costs filed by Adobe Systems Inc. (rwc) (Entered: 06/24/2002) |
| 06/21/2002 | 663 | Appendix to [DI #662] Bill of Cost. Filed by Adobe Systems Inc. Appending [662-1]. (rwc) (Entered: 06/24/2002) |
| 06/24/2002 | 664 | STATUS REPORT dated 6/24/02 to Judge Farnan by William J. Wade in anticipation of 6/25/02 status conference. Filed by Macromedia Inc. (rwc) (Entered: 06/25/2002) |
| 06/24/2002 | 665 | CERTIFICATE OF SERVICE by Adobe Systems Inc., re: Pltf's 1st set of Document Requests and Interrog., for the Trial on Macromedia's MX products, were served. (rwc) (Entered: 06/25/2002) |
| 06/25/2002 | 666 | ORDER, terminated status conference set for 6/25/02 , all activity is Stayed pending settlement status report , and set Status Report deadline to 7/24/02 ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 06/26/2002) |
| 06/25/2002 | 667 | ORDER - (1) denying as moot [542-1] motion for Judgment as a Matter of Law on Willful Infringement and Macromedia's Defenses of Invalidity; (2) denying as moot [545-1] motion for Judgment as a Matter of Law RE Wilfulness; (3) denying as moot [547-1] motion for Judgment as a Matter of Law RE Invalidity of U.S. Patent No. 5,546,528; (4) denying as moot [549-1] motion for Judgment as a Matter of Law RE Damages; (5) denying as moot [577-1] motion for Judgment as a Matter of Law on the Issues of Noninfringement and Invalidity of U.S. '998, '969 & '443; (6) denying as moot [579-1] motion for Judgment as a Matter of Law on the Issues of Willfulness & Damages; (7) denying as moot [581-1] motion for Judgment as a Matter of Law re Infringement & Willful Infringement of U.S. Patents '443, '998 & '969; (8) denying as moot [583-1] motion for Judgment as a Matter of Law re Validity of U.S. Patents '443, '998 & '969; (9) denying as moot [585-1] motion for Judgment as a Matter of Law re Damages For Infringement of U.S. Patents '443, '998 & '969 ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 06/26/2002) |
| 06/25/2002 | 668 | ORDER - (1) denying [350-1] motion for Summary Judgment of Non-Anticipation of Claims 22-25 of '998 patent and claims 20-23 of '969 |

|  |  | patent; (2) denying [355-1] motion for Summary Judgment of Claims 20 and 22-25 of '998 Patent; (3) denying [360-1] motion for Summary Judgment of the Invalidity and Noninfringement of '443 patent; (4) denying [363-1] motion for Summary Judgment of Certain Laches, Damages and Willful Infringement Issues; (5) denying [365-1] motion for Summary Judgment of the Invalidity and Noninfringement of '998 and '969 patents; (6) denying [402-1] cross motion for Summary Judgment on Notice and marking on the '998 and '969 Patents ( signed by Judge Joseph J. Farnan Jr. ) copies to: cnsl. (rwc) (Entered: 06/26/2002) |
|---|---|---|
| 06/25/2002 | 669 | Letter dated 6/25/02 to parties by Judge Farnan encouraging parties to seek a business solution resolve pending disputes and advising that order [DI #666] cancelling status conference was issued; status report due 7/24/02 re: settlement. (rwc) (Entered: 06/26/2002) |
| 06/25/2002 | 670 | Letter dated 6/25/02 to Judge Farnan by William J. Wade confirming telephone conversation with chambers regarding result of stay issued. (rwc) (Entered: 06/26/2002) |
| 07/24/2002 | 671 | Letter dated 7/24/02 to Judge Farnan by Mary B. Graham, on behalf of Adobe Systems, advising the Court that the parties are negotiating and request a brief continuance to 7/29/02 of the Stay entered on 6/25/02. (rwc) (Entered: 07/25/2002) |
| 07/30/2002 | 672 | STIPULATION of dismissal with prejudice pursuant to Rule 41(a)(1) and proposed order. Parties to bear their own cost. (signed by all parties). (rwc) (Entered: 07/31/2002) |
| 08/01/2002 |  | So Ordered granting [672-1] dismiss/dismissal stipulation with prejudice. (signed by Judge Joseph J. Farnan Jr.) Notice to all parties. (rwc) (Entered: 08/01/2002) |
| 08/01/2002 |  | Case closed per DI #672. (rwc) (Entered: 08/01/2002) |
| 08/08/2002 | 673 | Letter to parties dated 8/7/02 by Courtroom Deputy requesting parties claim trial exhibits by 8/22/02. (rwc) (Entered: 08/09/2002) |
| 08/20/2002 |  | Adobe picked up trial exhibits in response to letter from Court (DI #673). (afb) (Entered: 08/20/2002) |
| 08/20/2002 |  | Macromedia picked up trial exhibits in response to letter from Court (DI #673). (afb) (Entered: 08/20/2002) |
| 09/17/2002 |  | Final Report to Commissioner of Patents and Trademarks. Exit original(DI #2). (afb) (Entered: 09/18/2002) |
| 12/20/2002 | 674 | Clerk's Taxation of Costs. Re: Pltf.'s Bill of Costs is denied as moot since parties have agreed to bear their own costs. (afb) (Entered: 12/30/2002) |
| 02/28/2003 | 675 | ORDER DIRECTING RETURN of SEALED DOCUMENTS to the Parties ( signed by Judge Joseph J. Farnan Jr. ) (afb) (Entered: 03/05/2003) |

| 03/07/2003 | 676 | LETTER dtd. 3/6/03 from William J. Wade to Clerk's Office on behalf of deft. that deft. plans to claim sealed documents. (ssb) (Entered: 03/10/2003) |
| 03/19/2003 | 677 | LETTER to Clerk from Mary B. Graham claiming a list of sealed docs. filed by Adobe. (afb) (Entered: 03/20/2003) |
| 03/20/2003 | 678 | LETTER to William J. Wade from Clerk re: docs. returned per DI #675. (afb) (Entered: 03/20/2003) |
| 03/21/2003 | 679 | LETTER to Mary B. Graham from Clerk re: list of docs. to be returned pursuant to the Court's Ord. on 02/28/03. (afb) (Entered: 03/24/2003) |
| 05/15/2003 | 680 | ORDER ( signed by Judge Joseph J. Farnan Jr. ) that Clerk of the Court to destroy all Court Exhibits and Jury Notes (DI #539, & #590) taken by the jurors throughout the trial. copies to: cnsl. (afb) (Entered: 05/19/2003) |

| PACER Service Center | | | |
| --- | --- | --- | --- |
| Transaction Receipt | | | |
| 08/03/2007 13:18:42 | | | |
| PACER Login: | ww0092 | Client Code: | ccl50 |
| Description: | Docket Report | Search Criteria: | 1:00-cv-00743-JJF Start date: 1/1/1970 End date: 8/3/2007 |
| Billable Pages: | 30 | Cost: | 2.40 |