# Exhibit B

CLOSED, PATENT

# U.S. District Court
## District of Delaware (Wilmington)
## CIVIL DOCKET FOR CASE #: 1:01-cv-00077-SLR

Elster Electricity v. SchlumbergerSema Inc      Date Filed: 02/12/2001
Assigned to: Honorable Sue L. Robinson      Date Terminated: 08/24/2004
Demand: $0      Jury Demand: Defendant
Case in other court:  04-01052      Nature of Suit: 830 Patent
                04-01066      Jurisdiction: Federal Question
Cause: 28:1338 Patent Infringement

**Plaintiff**

**Elster Electricity**      represented by    **Donald F. Parsons, Jr.**
*Elster Electricity LLC*      Delaware Court of Chancery
*also known as*      500 N. King Street
ABB Automation Inc.      Wilmington, DE 19801
     (302) 577-2444
     *TERMINATED: 10/07/2003*
     *LEAD ATTORNEY*
     *ATTORNEY TO BE NOTICED*

     **Jack B. Blumenfeld**
     Morris, Nichols, Arsht & Tunnell LLP
     1201 North Market Street
     P.O. Box 1347
     Wilmington, DE 19899
     (302) 658-9200
     Email: jbbefiling@mnat.com
     *LEAD ATTORNEY*
     *ATTORNEY TO BE NOTICED*

V.

**Defendant**

**SchlumbergerSema Inc.**      represented by    **Josy W. Ingersoll**
*also known as*      Young, Conaway, Stargatt & Taylor
Schlumberger Resource Management      The Brandywine Building
Services, Inc.      1000 West Street, 17th Floor
     P.O. Box 391
     Wilmington, DE 19899-0391
     (302) 571-6600
     Email: jingersoll@ycst.com
     *LEAD ATTORNEY*

*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**SchlumbergerSema Inc.**
*also known as*
Schlumberger Resource Management
Services, Inc.

represented by **Josy W. Ingersoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**ABB Inc.**
*also known as*
ABB Automation Inc.

represented by **Donald F. Parsons, Jr.**
(See above for address)
*TERMINATED: 10/07/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Counter Claimant**

**SchlumbergerSema Inc.**
*also known as*
Schlumberger Resource Management
Services, Inc.

represented by **Josy W. Ingersoll**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

V.

**Counter Defendant**

**Elster Electricity**
*Elster Electricity LLC*
*also known as*
ABB Automation Inc.

represented by **Donald F. Parsons, Jr.**
(See above for address)
*TERMINATED: 10/07/2003*
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

**Jack B. Blumenfeld**
(See above for address)
*LEAD ATTORNEY*
*ATTORNEY TO BE NOTICED*

| Date Filed | # | Docket Text |
|------------|---|-------------|
|            |   |             |

| 02/12/2001 | 1 | COMPLAINT filed; Mag consent ntc to Pltf. FILING FEE $ 150.00 RECEIPT # 130092 (do) (Entered: 02/13/2001) |
|---|---|---|
| 02/12/2001 | | SUMMONS(ES) issued for Schlumberger (do) (Entered: 02/13/2001) |
| 02/12/2001 | 2 | Report to Commissioner of Patents and Trademarks. Exit original. RE: 5,548,527, 5,555,508, 5,631,843, 5,621,629 (do) (Entered: 02/13/2001) |
| 02/21/2001 | 3 | CASE assigned to Judge Sue L. Robinson . Notice to all parties. (rjb) (Entered: 02/21/2001) |
| 06/12/2001 | 4 | AMENDED COMPLAINT for patent infringement and for declaratory jgm. of non-infringement, invalidity and/or that Schlumberger is not entitled to relief; by ABB Automation Inc. , (Answer due 6/22/01 for Schlumberger ) amending [1-1] complaint (rld) (Entered: 06/12/2001) |
| 06/13/2001 | 5 | RETURN OF SERVICE executed as to Schlumberger 6/12/01 Answer due on 7/2/01 for Schlumberger (rld) (Entered: 06/21/2001) |
| 07/02/2001 | 6 | ANSWER by Schlumberger (Attorney Josy W. Ingersoll) to amended complaint; jury demand and COUNTERCLAIMS FOR declaratory jgm. of non-infringement, invalidity and/or unenforceability and for patent infringement. (rld) (Entered: 07/10/2001) |
| 07/02/2001 | | COUNTERCLAIM for declaratory jgm. of non-infringement, invalidity and/or unenforceability and for patent infringement filed by Schlumberger against ABB Automation Inc.---FILED AS PART OF DI #6; SEE THAT ENTRY FOR FURTHER DETAILS. (rld) (Entered: 07/10/2001) |
| 07/12/2001 | 7 | MOTION by Schlumberger with Proposed Order for Richard M. Moose and Timothy D. St. Clair to Appear Pro Hac Vice (rld) (Entered: 07/12/2001) |
| 07/13/2001 | | So Ordered granting [7-1] motion for Richard M. Moose and Timothy D. St. Clair to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 07/13/2001) |
| 07/23/2001 | 8 | ANSWER by ABB Automation Inc. to [0-1] counter claim (rld) (Entered: 07/23/2001) |
| 07/25/2001 | 9 | STIPULATION re filing of second amended complaint with proposed order (rld) (Entered: 07/26/2001) |
| 07/30/2001 | | So Ordered granting [9-1] stipulation; plft. may file 2nd Amended Complaint attached to Stip. as Exhibit A. ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 07/30/2001) |
| 07/30/2001 | 10 | SECOND AMENDED COMPLAINT by ABB Automation Inc. , (Answer due 8/9/01 for Schlumberger ) amending [4-1] amended complaint, and [1-1] complaint (rld) (Entered: 07/30/2001) |
| 08/08/2001 | 11 | ANSWER to amended complaint and COUNTERCLAIM by Schlumberger against ABB Automation Inc. (rld) (Entered: 08/08/2001) |

| | | |
|---|---|---|
| 08/21/2001 | 12 | ANSWER by ABB Automation Inc. to [11-2] counter claim (rld) (Entered: 08/23/2001) |
| 08/28/2001 | 13 | ORDER, set Tele-Scheduling Conference for 10:45 9/20/01 ( signed by Judge Sue L. Robinson ) copies to: all parties (rld) (Entered: 08/29/2001) |
| 09/14/2001 | 14 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) 1st set of interrog (nos. 1-22) and (2) 1st set of req. for prods. and things (rld) (Entered: 09/17/2001) |
| 09/14/2001 | 15 | ABB Automation Inc.'s Initial Disclosure Under Fed.R.Civ.P.26 (rld) (Entered: 09/17/2001) |
| 09/19/2001 | 16 | Letter to Judge Robinson from D. Parsons, Jr. enclosing joint discovery plan and proposed Rule 16 scheduling order. (rld) (Entered: 09/19/2001) |
| 09/20/2001 | | Scheduling conference held via telecnf.; Judge Robinson presiding; no crt. rptr. present. (rld) (Entered: 09/20/2001) |
| 09/24/2001 | 17 | CERTIFICATE OF SERVICE by Schlumberger re (1) 1st set of req. for prod. of doc. and things and (2) 1st set of interrog. (rld) (Entered: 09/26/2001) |
| 10/01/2001 | 18 | CERTIFICATE OF SERVICE by Schlumberger re Initial Disclosures (rld) (Entered: 10/02/2001) |
| 10/01/2001 | 19 | MOTION by Schlumberger with Proposed Order for Steven R. LeBlanc to Appear Pro Hac Vice (rld) (Entered: 10/02/2001) |
| 10/04/2001 | | So Ordered granting [19-1] motion for Steven R. LeBlanc to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 10/05/2001) |
| 10/12/2001 | 20 | MOTION by ABB Automation Inc. with Proposed Order to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction Answer Brief due 10/26/01 re: [20-1] motion (rld) (Entered: 10/16/2001) |
| 10/12/2001 | 21 | Opening Brief Filed by ABB Automation Inc. [20-1] motion to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction (rld) (Entered: 10/16/2001) |
| 10/16/2001 | 22 | CERTIFICATE OF SERVICE by Schlumberger re 1st set of req. for doc. and things (rld) (Entered: 10/17/2001) |
| 10/25/2001 | 23 | CERTIFICATE OF SERVICE by ABB Automation Inc. re resp. and obj. to deft.'s 1st set of req. for prod. of doc. and things (rld) (Entered: 10/25/2001) |
| 10/26/2001 | 24 | Joint Proposed Discovery Plan and Rule 16 Scheduling Order filed by ABB Automation Inc., Schlumberger (rld) (Entered: 10/26/2001) |
| 10/30/2001 | | So Ordered [24-1] proposed order set Scheduling Order Deadlines: joining of parties, amended pleadings on 1/31/02; Discovery deadline on |

| | | 10/11/02; Deadline for filing dispositive motions by 12/5/02, answer briefs due 1/6/03, reply briefs due 1/15/03; Pretrial conference by 4:30 4/16/03 Trial Date Deadline 5/5/03 , and set Motion Filing deadline to 3/7/03 for Motions in Limine; responses due 3/21/03 , and set Discovery Hearing for 4:30 2/5/02 and 4:30 p.m. on 6/11/02 , reset Answer Brief Deadline to 11/1/01 re: [20-1] motion to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction , n set Notice of Compliance deadline to 12/5/02 for parties to submit claim construction briefs to the Court , set Oral Argument on Summary Jgm. motions for 4:00 2/4/03 matter referred to Mag. Judge Thynge for purpose of exploring settlement; SEE Order for further details ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 10/31/2001) |
|---|---|---|
| 11/01/2001 | 25 | CERTIFICATE OF SERVICE by Schlumberger re answers to 1st set of interrog. (nos. 1-22) (rld) (Entered: 11/01/2001) |
| 11/01/2001 | 26 | ORDER, set Telephone Conference for 9:30 11/28/01 ( signed by Judge Mary P. Thynge ) copies to: cnsl. (rld) (Entered: 11/01/2001) |
| 11/02/2001 | 27 | Answer Brief Filed by Schlumberger [20-1] motion to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction - Reply Brief due 11/9/01 (rld) (Entered: 11/02/2001) |
| 11/06/2001 | 28 | STIPULATED PROTECTIVE ORDER with proposed order (rld) (Entered: 11/06/2001) |
| 11/08/2001 | | So Ordered granting [28-1] stipulated PROTECTIVE ORDER ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 11/08/2001) |
| 11/09/2001 | 29 | Reply Brief Filed by ABB Automation Inc. [20-1] motion to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction (rld) (Entered: 11/09/2001) |
| 11/14/2001 | 30 | CERTIFICATE OF SERVICE by ABB Automation Inc. re resp. and obj. to deft.'s 1st set of interrog. (nos. 1-29) (rld) (Entered: 11/14/2001) |
| 11/29/2001 | 31 | ORDER, set Settlement Conference for 10:00 3/5/02 , set Telephone Conference for 9:00 2/15/02 ( signed by Judge Mary P. Thynge ) copies to: cnsl. (rld) (Entered: 11/29/2001) |
| 12/03/2001 | 32 | CERTIFICATE OF SERVICE by ABB Automation Inc. re 1st suppl. answers to pltf.'s 1st set of interrog. (nos. 1-22) (rld) (Entered: 12/04/2001) |
| 12/05/2001 | 33 | AMENDED ORDER re 3/5/02 settlement conference. ( signed by Judge Mary P. Thynge ) copies to: cnsl. (rld) (Entered: 12/05/2001) |
| 12/18/2001 | 34 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) 2nd set of interrog.; and (2) 1st set of req. for admission. (rld) (Entered: 12/18/2001) |
| 01/14/2002 | 35 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) resp. and obj. to deft.'s 2nd set of interrog. (nos. 30-31); and (2) resp. and obj. to deft.'s 1st set of req. for admissions to pltf. (nos. 1-9). (rld) (Entered: |

| | | |
|---|---|---|
| | | 01/14/2002) |
| 01/25/2002 | 36 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) 1st supp. resp. and obj. to Schlumberger's 1st set of interrog. (nos. 1-29); and (2) 2nd set of req. for doc. and things. (rld) (Entered: 01/28/2002) |
| 01/30/2002 | 37 | CERTIFICATE OF SERVICE by Schlumberger re 2nd req. for doc. and things (rld) (Entered: 01/30/2002) |
| 01/30/2002 | 38 | CERTIFICATE OF SERVICE by Schlumberger re 2nd supp. answers to 1st set of interrog. (nos. 1-22). (rld) (Entered: 01/31/2002) |
| 01/31/2002 | 39 | MOTION by Schlumberger for Leave to File Amended Answer and Counterclaim Answer Brief due 2/14/02 re: [39-1] motion (rld) (Entered: 01/31/2002) |
| 02/05/2002 | | Discovery hearing held; in person; Judge Robinson presiding; crt. rptr. B. Gaffigan present; DI #39 GRANTED from the bench; see transcript for further details; cnsl. to contact chambers to set up a telecnf. in April with the Court. (rld) (Entered: 02/06/2002) |
| 02/05/2002 | | So Ordered FROM THE BENCH DURING DISCOVERY HEARING ON 2/5/02 granting [39-1] motion for Leave to File Amended Answer and Counterclaim ( signed by Judge Sue L. Robinson ) See transcript for details. (rld) (Entered: 02/06/2002) |
| 02/05/2002 | 40 | AMENDED ANSWER to amended complaint and COUNTERCLAIM by Schlumberger; (court granted leave to file this document during discovery hearing held on 2/5/02 ; jury demand against ABB Automation Inc. (rld) (Entered: 02/06/2002) |
| 02/06/2002 | 41 | Steno Notes for 2/5/02 discovery conference; Judge Robinson presiding; crt. rptr. B. Gaffigan. present. (rld) (Entered: 02/06/2002) |
| 02/12/2002 | | Deadline updated; set Discovery Hearing for 4:30 6/11/02 (2nd discovery hearing per scheduling order). (rld) (Entered: 02/12/2002) |
| 02/15/2002 | 42 | TRANSCRIPT filed [0-0] discovery hearing for dates of 2/5/02; Judge Robinson presiding; crt. rptr. B. Gaffigan present. (rld) (Entered: 02/15/2002) |
| 02/19/2002 | | Deadline updated; reset Discovery Hearing for 2:00 4/11/02 (rld) Modified on 03/21/2002 (Entered: 02/19/2002) |
| 02/19/2002 | 43 | ORDER, reset Settlement Conference for 9:00 6/11-12/02 ( signed by Judge Mary P. Thynge ) copies to: cnsl. (rld) (Entered: 02/19/2002) |
| 02/20/2002 | 44 | Reply and Affirmative Defenses to Deft.'s Amd. Counterclaims filed in resp. to ABB's 2nd Amd. Complaint. ANSWER by ABB Automation Inc. to [40-2] counter claim (rld) (Entered: 02/22/2002) |
| 02/22/2002 | 45 | CERTIFICATE OF SERVICE by ABB Automation Inc. re Deposition Notices of (1) Anibal D. Ramirez; (2) Ashley Cobb; (3) Robert Mayall; and (4) Schlumberger (rld) (Entered: 02/25/2002) |

| 02/22/2002 | 46 | CERTIFICATE OF SERVICE by Schlumberger re (1) 2nd req. for Admission, and (2) 3rd set of interrog. (rld) (Entered: 02/25/2002) |
| 02/28/2002 | 47 | CERTIFICATE OF SERVICE by ABB Automation Inc. re resp. and obj. to 2nd set of req. for prod. of doc. and things. (rld) (Entered: 02/28/2002) |
| 02/28/2002 | 48 | CERTIFICATE OF SERVICE by Schlumberger re resp. to 2nd set of req. for doc. and things. (rld) (Entered: 03/01/2002) |
| 03/08/2002 | 49 | STIPULATED PROTECTIVE ORDER; with Proposed Order (rld) (Entered: 03/11/2002) |
| 03/12/2002 | | So Ordered granting [49-1] stipulated Protective Order ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 03/12/2002) |
| 03/21/2002 | 50 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) 2nd suppl. res. and obj. to 1st set of interrog. (nos. 1-29); (2) 1st suppl. resp. and obj. to 2nd set of interrog. (nos. 30-31); and (3) 1st suppl. resp. and obj. to 1st set of req. for admission to pltf. (nos. 1-9). (rld) (Entered: 03/26/2002) |
| 03/28/2002 | 51 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) resp. and obj. to 2nd set of req. for admissions (nos. 10-29); and (2) resp. and obj. to 3rd set of interrog. (no. 32). (rld) (Entered: 04/03/2002) |
| 04/11/2002 | | Discovery hearing held; Judge Robinson presiding; crt. rptr. K. Maurer present. (rld) (Entered: 04/11/2002) |
| 04/15/2002 | | Deadline updated; set Discovery Hearing for 4:30 6/11/02 (per Scheduling Order, DI#24 of 10/29/01). (rld) (Entered: 04/15/2002) |
| 04/16/2002 | 52 | Steno Notes for 4/11/02 hearing; Judge Robinson presiding; crt. rptr. K. Maurer present. (rld) (Entered: 04/17/2002) |
| 04/30/2002 | 53 | TRANSCRIPT filed [0-0] discovery hearing for dates of 4/11/02; Judge Robinson presiding; crt. rptr. K. Maurer present. (rld) (Entered: 05/01/2002) |
| 05/10/2002 | 54 | CERTIFICATE OF SERVICE by ABB Automation Inc. re Deposition Ntc. of Brad Kitterman (rld) (Entered: 05/13/2002) |
| 05/31/2002 | 55 | Anthony J. Rossi, Steven B. Samuels, and Lawrence A. Aaronson's Objections to Deft.'s Subpoena filed by ABB Automation Inc. (rld) (Entered: 05/31/2002) |
| 06/06/2002 | 56 | MEMORANDUM by Schlumberger Answering the Objections for Messrs. Rossi, Samuels, and Aaronson re depo. and subpoena. (resp. to DI#55). (rld) (Entered: 06/07/2002) |
| 06/11/2002 | | Discovery hearing held; Judge Robinson presiding; crt. rptr. V. Gunning present. (rld) (Entered: 06/13/2002) |
| 06/11/2002 | 57 | ORDER granting [20-1] motion to Dismiss portions of deft.'s 1st and 2nd causes of action for lack of subject matter jurisdiction; discovery on the issues of inequitable conduct and willfulness shall be stayed until the next |

| | | |
|---|---|---|
| | | conference as the court is contemplating separate trials before separate juries on each of the party's 20 patents given the complexity of the lawsuit. ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 06/14/2002) |
| 06/14/2002 | 58 | MOTION by ABB Automation Inc. with Proposed Order for Norman L. Norris, Steven J. Rocci, Albert J. Marcellino, Kevin M. Flannery, Steven B. Samuels, and Vincent J. Roccia to Appear Pro Hac Vice (rld) (Entered: 06/14/2002) |
| 06/17/2002 | 59 | TRANSCRIPT filed [0-0] discovery hearing for dates of 6/11/02; Judge Robinson presiding; crt. rptr. V. Gunning. (rld) (Entered: 06/17/2002) |
| 06/17/2002 | | So Ordered granting [58-1] motion for Norman L. Norris, Steven J. Rocci, Albert J. Marcellino, Kevin M. Flannery, Steven B. Samuels, and Vincent J. Roccia to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 06/17/2002) |
| 06/19/2002 | 60 | CERTIFICATE OF SERVICE by ABB Automation Inc. re 2nd set of interrog. (no. 23). (rld) (Entered: 06/25/2002) |
| 06/24/2002 | 61 | CERTIFICATE OF SERVICE by Schlumberger re ntc. of depositions of (1) ABB Automation, Inc.; (2) Mark L. Munday; (3) Rodney C. Hemminger; and (4) Fred F. Schiefer. (rld) (Entered: 06/25/2002) |
| 06/26/2002 | 62 | CERTIFICATE OF SERVICE by ABB Automation Inc. re Ntc. of Subpoena of Ametek, Inc. (rld) (Entered: 06/26/2002) |
| 07/01/2002 | 63 | NOTICE of Subpoena to Siemens Power by ABB Automation Inc. (rld) (Entered: 07/02/2002) |
| 07/17/2002 | 64 | CERTIFICATE OF SERVICE by Schlumberger re answers to pltf's 2nd set of interrogs (Number 23) (fmt) (Entered: 07/18/2002) |
| 07/29/2002 | | Deadline updated; set Telephone Conference for 4:30 8/7/02 (fmt) (Entered: 07/30/2002) |
| 08/01/2002 | 65 | CERTIFICATE OF SERVICE by Schlumberger re ntc of deposition of Glenn Mayfield (fmt) (Entered: 08/02/2002) |
| 08/07/2002 | 66 | MOTION by ABB Automation Inc. with Proposed Order for Lawrence A. Aaronson to Appear Pro Hac Vice (rld) (Entered: 08/07/2002) |
| 08/07/2002 | | Tele-conference held re case status; Judge Robinson presiding; crt. rptr. B. Gaffigan present. (rld) (Entered: 08/09/2002) |
| 08/07/2002 | 67 | STIPULATION to amend the scheduling order related to expert discovery; with proposed order (rld) (Entered: 08/09/2002) |
| 08/08/2002 | | So Ordered granting [66-1] motion for Lawrence A. Aaronson to Appear Pro Hac Vice ( signed by Judge Sue L. Robinson ) Notice to all parties. (fmt) (Entered: 08/08/2002) |
| 08/08/2002 | 68 | Steno Notes for 8/7/02; crt. rptr. B. Gaffigan. (rld) (Entered: 08/09/2002) |

| 08/12/2002 | | So Ordered granting [67-1] stipulation amending expert discovery deadlines reset Discovery deadline to 11/12/02 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 08/13/2002) |
|---|---|---|
| 08/15/2002 | 69 | TRANSCRIPT filed [0-0] telephone conference for dates of 8/7/02; Judge Robinson presiding; crt. rptr. B. Gaffigan present. (rld) (Entered: 08/15/2002) |
| 08/16/2002 | 70 | 2nd NOTICE by ABB Automation Inc. to take deposition of deft. on 8/26/02 (rld) (Entered: 08/16/2002) |
| 09/06/2002 | 71 | CERTIFICATE OF SERVICE by ABB Automation Inc. re 3rd supplemental responses and objs to Schlumberger's 1st set of interrogs (Nos. 1-20) (fmt) (Entered: 09/06/2002) |
| 09/11/2002 | 72 | CERTIFICATE OF SERVICE by ABB Automation Inc. re final supplemental resp and objs to dft's req for admissions (fmt) (Entered: 09/13/2002) |
| 09/11/2002 | 73 | CERTIFICATE OF SERVICE by ABB Automation Inc. re final supplemental resp and objs to dft's interrogs (fmt) (Entered: 09/13/2002) |
| 09/13/2002 | 74 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) expert report of Richard J Gering, Phd.; (2) expert report of Professor James K. Roberge-- infringement; and (3) expert rpt of Leonard Vercellotti regarding validity of Schlumberger Patents (fmt) (Entered: 09/16/2002) |
| 09/16/2002 | 75 | CERTIFICATE OF SERVICE by ABB Automation Inc. re ntc of subpoena of Kevin McDonald (fmt) (Entered: 09/16/2002) |
| 09/20/2002 | 76 | CERTIFICATE OF SERVICE by ABB Automation Inc. re amended 4th deposition notice of Schlumberger (fmt) (Entered: 09/23/2002) |
| 09/27/2002 | 77 | MOTION by ABB Automation Inc. to Compel dft to disclose its invalidity contentions Answer Brief due 10/11/02 re: [77-1] motion (fmt) (Entered: 10/02/2002) |
| 10/11/2002 | 78 | Answer Brief Filed by Schlumberger [77-1] motion to Compel dft to disclose its invalidity contentions - Reply Brief due 10/18/02 (rld) (Entered: 10/15/2002) |
| 10/18/2002 | 79 | Reply Brief Filed by ABB Automation Inc. [77-1] motion to Compel dft to disclose its invalidity contentions (fmt) (Entered: 10/21/2002) |
| 10/21/2002 | 80 | CERTIFICATE OF SERVICE by ABB Automation Inc. re (1) report on damages by Richard J. Gering, Ph.D.; (2) expert report of Professor James K. Roberge-- Validity of ABB Patents; and (3) expert report of Leonard Vercellotti regarding infringement of Schlumberger's patents (fmt) (Entered: 10/21/2002) |
| 10/30/2002 | 81 | CERTIFICATE OF SERVICE by ABB Automation Inc. re proposed claims construction for disputed terms of Schlumberger Patents (fmt) (Entered: 10/30/2002) |

| 11/04/2002 | 82 | CERTIFICATE OF SERVICE by ABB Automation Inc. re ABB's Proposed Claims Construction for Disputed Terms of ABB Patents (fmt) (Entered: 11/04/2002) |
| 11/15/2002 | 83 | CERTIFICATE OF SERVICE by ABB Automation Inc. re ABB's 6th deposition notice of Schumberger (fmt) (Entered: 11/18/2002) |
| 12/06/2002 | 84 | Schlumberger's Markman Claim Construction Brief for U.S. Patent Nos. '621, '629, '145, '508, and '527. (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 85 | Schlumberger's Claim Construction Brief for U.S. Patent Nos. '049, '554, '335, '128, and '180. (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 86 | MOTION by Schlumberger with Proposed Order for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. Answer Brief due 12/20/02 re: [86-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 87 | Opening Brief Filed by Schlumberger [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 88 | MOTION by Schlumberger with Proposed Order for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508 Answer Brief due 12/20/02 re: [88-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 89 | Opening Brief Filed by Schlumberger [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 90 | MOTION by Schlumberger with Proposed Order for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145 Answer Brief due 12/20/02 re: [90-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 91 | Opening Brief Filed by Schlumberger [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 92 | MOTION by Schlumberger with Proposed Order for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629 Answer Brief due 12/20/02 re: [92-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 93 | Opening Brief Filed by Schlumberger [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 94 | MOTION by Schlumberger with Proposed Order for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621 Answer Brief due 12/20/02 re: [94-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 95 | Opening Brief Filed by Schlumberger [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621 (rld) (Entered: 12/09/2002) |

| 12/06/2002 | 96 | MOTION by Schlumberger with Proposed Order for Summary Judgment of the asserted claims in U.S. Patent No. '629 Answer Brief due 12/20/02 re: [96-1] motion (rld) (Entered: 12/09/2002) |
| --- | --- | --- |
| 12/06/2002 | 97 | Opening Brief Filed by Schlumberger [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 98 | MOTION by Schlumberger with Proposed Order for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527 Answer Brief due 12/20/02 re: [98-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 99 | Opening Brief Filed by Schlumberger [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 100 | MOTION by Schlumberger with Proposed Order for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621 Answer Brief due 12/20/02 re: [100-1] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 101 | Opening Brief Filed by Schlumberger [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 102 | SEALED ABB's memorandum re Claim Construction of the ABB Patents (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 103 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending DI#102; Volume One (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 104 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending DI#102; VOLUME TWO. (rld) Modified on 12/09/2002 (Entered: 12/09/2002) |
| 12/06/2002 | 105 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending DI#102; VOLUME THREE. (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 106 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending DI#102; VOLUME FOUR. (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 107 | MOTION by ABB Automation Inc. with Proposed Order for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents , and for Summary Judgment of No Invalidity of All of the ABB Patents In Suit Answer Brief due 12/20/02 re: [107-1] motion, Answer Brief due 12/20/02 re: [107-2] motion (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 108 | SEALED Opening Brief Filed by ABB Automation Inc. [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents, [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 109 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending [108-1] opening brief (rld) Modified on 12/09/2002 (Entered: 12/09/2002) |

| | | |
|---|---|---|
| 12/06/2002 | 110 | JOINT CLAIM CONSTRUCTION STATEMENT OF ABB ASSERTED PATENT CLAIMS (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 111 | JOINT CLAIM CONSTRUCTION STATEMENT OF SCHLUMBERGER ASSERTED PATENT CLAIMS (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 112 | SEALED MEMORANDUM by ABB Automation Inc. regarding claim construction of the Schlumberger Patents; DI#111 (rld) (Entered: 12/09/2002) |
| 12/06/2002 | 113 | SEALED Appendix to Brief Filed by ABB Automation Inc. Appending DI#112. (rld) (Entered: 12/09/2002) |
| 01/02/2003 | | Deadline updated; reset Answer Brief Deadline to 1/6/03 re: [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents, re: [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit, re: [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621, re: [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527, re: [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629, re: [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621, re: [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629, re: [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145, re: [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508, re: [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. (rld) (Entered: 01/02/2003) |
| 01/06/2003 | 114 | Answer Brief Filed by Schlumberger [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents - Reply Brief due 1/13/03, [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit - Reply Brief due 1/13/03 (fmt) (Entered: 01/06/2003) |
| 01/06/2003 | 116 | Combined Answer Brief Filed by ABB Automation Inc. [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621 - Reply Brief due 1/13/03, [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527 - Reply Brief due 1/13/03, [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629 - Reply Brief due 1/13/03, [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621 - Reply Brief due 1/13/03, [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629 - Reply Brief due 1/13/03, [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145 - Reply Brief due 1/13/03, [88-1] motion for Summary Judgment of |

|  |  |  |
|---|---|---|
|  |  | non-infringement of the asserted claims in U.S. Patent No. '508 - Reply Brief due 1/13/03, [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. - Reply Brief due 1/13/03 (fmt) (Entered: 01/07/2003) |
| 01/06/2003 |  | There is no DI # 115 due to clerical error (fmt) Modified on 01/16/2003 (Entered: 01/15/2003) |
| 01/15/2003 | 117 | Reply Brief Filed by Schlumberger [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621, [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527, [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629, [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621, [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629, [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145, [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508, [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. (fmt) (Entered: 01/15/2003) |
| 01/15/2003 | 118 | Reply Brief Filed by ABB Automation Inc. [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents, [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit (fmt) (Entered: 01/16/2003) |
| 01/23/2003 | 119 | Letter to Judge Robinson from D. Parsons, Jr. re DI # 112; pages 25-29 were omitted from DI # 112, which was filed under seal on 12/6/02; copies of those pages are enclosed; request insert these pages in the copies of the Memorandum in the Court's files (fmt) (Entered: 01/24/2003) |
| 02/03/2003 | 121 | Letter to Judge Robinson from A. Poff re D.I. #120 ABB's motion for leave to file its supplemental memorandum re claim construction of deft.'s '128 Patent, and explaining unfair circumstances that cause deft. to oppose this motion.(rld) Modified on 02/04/2003 (Entered: 02/04/2003) |
| 02/03/2003 | 120 | MOTION by ABB Automation Inc. with Proposed Order for Leave to File Supplemental Memorandum re Claim Construction of Schlumberger's '129 Patent Answer Brief due 2/18/03 re: [121-1] motion (rld) Modified on 02/04/2003 (Entered: 02/04/2003) |
| 02/04/2003 |  | Status conference held; Judge Robinson presiding; crt. rptr. B. Gaffigan present; set oral argument for Saturday, 2/22/03 for four hours; D.I. #120 granted. (rld) (Entered: 02/06/2003) |
| 02/04/2003 |  | So Ordered ON THE BENCH ON 2/4/03 granting [120-1] motion for Leave to File Supplemental Memorandum re Claim Construction of Schlumberger's '129 Patent; SEE TRANSCRIPT FOR DETAILS (rld) (Entered: 02/06/2003) |

| 02/04/2003 | | Tele-conference held in place of oral argument previously scheduled for this time; Judge Robinson presiding; no crt. rptr. present. (rld) (Entered: 07/15/2003) |
| 02/05/2003 | 122 | Steno Notes for 2/4/03 status conf.; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 02/06/2003) |
| 02/05/2003 | 123 | TRANSCRIPT filed [0-0] status conference for dates of 2/4/03; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 02/06/2003) |
| 02/05/2003 | 124 | Letter to Judge Robinson from A. Poff enclosing certified copies of the prosecution histories for U.S. Patents '145, '629, '621, '508, and '527. (rld) (Entered: 02/06/2003) |
| 02/06/2003 | | Deadline updated; Motion Hearing set for 8:30 Saturday 2/22/03 for [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents, [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit, [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621, [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527, [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629, [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621, [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629, [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145, [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508, [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145., [77-1] motion to Compel dft to disclose its invalidity contentions Set during 2/4/03 status conf. (rld) (Entered: 02/06/2003) |
| 02/13/2003 | 125 | MEMORANDUM ORDER oral agr. on claim const., infring., and validity on Saturday 2/22/03 shall commence at 8:30 a.m. each party shall have three hours to present their position; granting in part, denying in part [77-1] motion to Compel dft to disclose its invalidity contentions; court will allow expert factual witnesses to testify without benefit of an expert report (see order for further details re expert testimony); on or before March 5, 2003, deft. shall submit for in camera review the three documents still at issue on deft.'s privilege log ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) Modified on 02/14/2003 (Entered: 02/14/2003) |
| 02/14/2003 | 126 | Answer Brief Filed by Schlumberger to D.I. #120 (Docket Clerk's note: Court ruled on motion from the Bench on 2/4/03) (rld) (Entered: 02/19/2003) |
| 02/21/2003 | 127 | Reply Brief Filed by ABB Automation Inc. re D.I. 120 (rld) (Entered: 02/26/2003) |

| | | |
|---|---|---|
| 02/22/2003 | | Motion hearing held; Judge Robinson presiding; crt. rptr. Hawkins (Gail Verbano) re: [120-1] motion for Leave to File Supplemental Memorandum re Claim Construction of Schlumberger's '129 Patent, [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents Motion hearing held, [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit, [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621, [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527, [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629, [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621, [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629, [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145, [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508, [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145. (rld) (Entered: 02/24/2003) |
| 02/26/2003 | 128 | TRANSCRIPT filed [0-0] motion hearing for dates of 2/22/03; Judge Robinson presiding; crt. rptr. Hawkins. (rld) (Entered: 02/26/2003) |
| 03/05/2003 | 129 | Letter to Judge Robinson from D. Parsons enclosing for in camera review two documents which have been withheld from production by pltf. on grounds of atty.-client privilege, in accordance with court's order of 2/13/03 (rld) (Entered: 03/06/2003) |
| 03/07/2003 | 130 | STIPULATION re Motions in Limine; with proposed order (fmt) (Entered: 03/07/2003) |
| 03/10/2003 | | So Ordered granting [130-1] stipulation reset Motion In Limine Filing deadline to 3/28/03; responses due 4/9/03 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 03/10/2003) |
| 03/17/2003 | | Deadline updated; set Telephone Conference for 4:00 3/19/03 re trial management issues at request of the parties (rld) (Entered: 03/17/2003) |
| 03/18/2003 | 131 | Letter to Judge Robinson from A. Poff submitting copies of two letters from Schlumberger to ABB relevant to the issue of witness identification which Schlumberger expects will be discussed in detail during the telecnf. (fmt) (Entered: 03/18/2003) |
| 03/19/2003 | | Tele-conference held; Judge Robinson presiding; Court Rptr. V. Gunning; re trial management issues (fmt) (Entered: 03/20/2003) |
| 03/25/2003 | 132 | Letter to Judge Robinson from J. Heaney enclosing a copy of the letter received on 3/21 from Mr. St. Clair, counsel for Schlumberger, in connection with the telephone conference scheduled for 8:00 3/26/03 (fmt) (Entered: 03/25/2003) |

| 03/25/2003 | | Deadline updated; set Telephone Conference for 8:00 3/26/03 re trial issues (rld) (Entered: 03/25/2003) |
|---|---|---|
| 03/26/2003 | | Tele-conference held; Judge Robinson presiding; crt. rptr. B. Gaffigan; parties must identify 10 trial witnesses. (rld) (Entered: 03/26/2003) |
| 03/26/2003 | 137 | Steno Notes for 3/26/03 telephone conference; Judge Robinson presiding; Court Rtpr. G. Gaffigan (fmt) (Entered: 03/27/2003) |
| 03/26/2003 | 138 | TRANSCRIPT filed [0-0] telephone conference for dates of 3/26/03; Judge Robinson presiding; Court Rptr. B. Gaffigan (fmt) (Entered: 03/27/2003) |
| 03/27/2003 | 133 | MEMORANDUM ORDER construing disputed claim language in U.S. Patents Nos. '049, '554, '335, '128, '180; see order for definitions ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 03/27/2003) |
| 03/27/2003 | 134 | MEMORANDUM ORDER construing disputed claim language for U.S. Patent Nos. '621, '629,'145, '508, '527; see order for definitions ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 03/27/2003) |
| 03/27/2003 | 135 | MEMORANDUM OPINION ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 03/27/2003) |
| 03/27/2003 | 136 | ORDER granting in part, denying in part [107-1] motion for Summary Judgment of Literal Infringement of ABB's '621, '629, and '145 Patents, granting in part, denying in part [107-2] motion for Summary Judgment of No Invalidity of All of the ABB Patents In Suit, granting [100-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '621, denying [98-1] motion for Summary Judgment of Non-infringement of the asserted claims in U.S. Patent No. '527, denying [96-1] motion for Summary Judgment of the asserted claims in U.S. Patent No. '629, denying [94-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '621, denying [92-1] motion for Summary Judgment of invalidity of the asserted claims in U.S. Patent No. '629, denying [90-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. patent no. '145, denying [88-1] motion for Summary Judgment of non-infringement of the asserted claims in U.S. Patent No. '508, denying [86-1] motion for Partial Summary Judgment in re to Damages upon a finding of infringement of patent nos. '527, '508, '621, '629, and/or '145.; See Order for further details ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 03/27/2003) |
| 03/28/2003 | 139 | SEALED MOTION by Schlumberger in Limine to exclude the testimony of Professor James K. Roberge regarding validity of the '629 Patent Answer Brief due 4/9/03 re: [139-1] motion (fmt) Modified on 03/31/2003 (Entered: 03/31/2003) |
| 03/28/2003 | 140 | SEALED Memorandum in Support Filed by Schlumberger [139-1] motion in Limine to exclude the testimony of Professor James K. Roberge regarding validity of the '629 Patent (fmt) (Entered: 03/31/2003) |

| 03/28/2003 | 141 | MOTION by ABB Automation Inc. in Limine to preclude Schlumberger from offering evidence of early conception or reduction to practice of its patent claims in the Schlumberger patent trial Answer Brief due 4/9/03 re: [141-1] motion (fmt) (Entered: 03/31/2003) |
| --- | --- | --- |
| 03/28/2003 | 142 | MOTION by ABB Automation Inc. in Limine to preclude Schlumberger from using U.S. Patent no. '979 for any purpose in the ABB Patent Trial against Schlumberger Answer Brief due 4/9/03 re: [142-1] motion (fmt) (Entered: 03/31/2003) |
| 03/31/2003 | 143 | MOTION by Schlumberger with Proposed Order in Limine to exclude evidence relating to "copying" and/or to the development of the Vectron 2.4 Meter Answer Brief due 4/9/03 re: [143-1] motion (fmt) (Entered: 03/31/2003) |
| 03/31/2003 | 144 | Memorandum In Support Filed by Schlumberger [143-1] motion in Limine to exclude evidence relating to "copying" and/or to the development of the Vectron 2.4 Meter (fmt) (Entered: 03/31/2003) |
| 04/01/2003 | 145 | TRANSCRIPT filed telephone conference for dates of 3/19/03; Judge Robinson presiding; Court Rptr. V. Gunning (fmt) (Entered: 04/01/2003) |
| 04/09/2003 | 146 | MOTION by ABB Automation Inc. for Reargument , and to Alter Judgment with respect to the 3/27/03 Opinion and Order granting sum. jgm. of invalidity of Claims 1 and 13 of the 621 patent and the Court's construction of the phrase "A Controller... Generating said control signal in response to the output of said power supply" Answer Brief due 4/23/03 re: [146-1] motion, Answer Brief due 4/23/03 re: [146-2] motion (fmt) (Entered: 04/10/2003) |
| 04/09/2003 | 147 | MOTION by ABB Automation Inc. for Reargument and Reconsideration of the Construction of the "Logic For" limitations of the Schlumberger's 049 and 554 patents Answer Brief due 4/23/03 re: [147-1] motion (fmt) (Entered: 04/10/2003) |
| 04/09/2003 | 148 | Answer Brief Filed by ABB Automation Inc. [139-1] motion in Limine to exclude the testimony of Professor James K. Roberge regarding validity of the '629 Patent (fmt) (Entered: 04/10/2003) |
| 04/09/2003 | 149 | SEALED Answer Brief Filed by ABB Automation Inc. [143-1] motion in Limine to exclude evidence relating to "copying" and/or to the development of the Vectron 2.4 Meter (fmt) (Entered: 04/10/2003) |
| 04/09/2003 | 150 | SEALED Answer Brief Filed by Schlumberger [141-1] motion in Limine to preclude Schlumberger from offering evidence of early conception or reduction to practice of its patent claims in the Schlumberger patent trial (fmt) (Entered: 04/10/2003) |
| 04/09/2003 | 151 | Answer Brief Filed by Schlumberger [142-1] motion in Limine to preclude Schlumberger from using U.S. Patent no. '979 for any purpose in the ABB Patent Trial against Schlumberger (fmt) (Entered: 04/10/2003) |

| 04/10/2003 | 152 | ORDER denying [146-1] motion for Reargument, denying [146-2] motion to Alter Judgment with respect to the 3/27/03 Opinion and Order granting sum. jgm. of invalidity of Claims 1 and 13 of the 621 patent and the Court's construction of the phrase "A Controller... Generating said control signal in response to the output of said power supply"; pltf. has failed to demonstrate any of the grounds listed in this order to warrant a reconsideration of the court's March 27, 2003 order. ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 04/10/2003) |
| --- | --- | --- |
| 04/10/2003 | 153 | MOTION by Schlumberger for Reconsideration of [135-1] order Answer Brief due 4/24/03 re: [153-1] motion (rld) (Entered: 04/14/2003) |
| 04/10/2003 | 154 | Opening Brief Filed by Schlumberger [153-1] motion for Reconsideration of [135-1] order (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 155 | Letter to Judge Robinson from A. Poff informing court that deft. moved for reconsideration of three rulings for reasons stated in this letter. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 156 | Letter to Judge Robinson from J. Heaney re filing of pretrial documents for both trials today. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 157 | Joint Proposed pre-trial order-Schlumberger Patents; filed by ABB Automation Inc., Schlumberger (rld) Modified on 04/14/2003 (Entered: 04/14/2003) |
| 04/11/2003 | 158 | Proposed Preliminary Jury instructions by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 159 | Proposed Jury instructions by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 160 | Proposed Verdict Sheet filed by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 161 | 2nd Proposed Verdict Sheet filed by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 162 | Proposed Voir dire questions by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 163 | 2nd Proposed Voir dire questions by Schlumberger (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 164 | Proposed pre-trial order filed by ABB Automation Inc., Schlumberger for the ABB patent case. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 165 | Proposed Jury instructions by ABB Automation Inc. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 166 | Proposed Special Jury instructions by ABB Automation Inc. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 167 | Proposed Preliminary Jury instructions by ABB Automation Inc. agst. Schlumberger (rld) (Entered: 04/14/2003) |

| 04/11/2003 | 168 | Proposed Verdict Sheet filed by ABB Automation Inc. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 169 | Proposed Voir dire questions by ABB Automation Inc. (rld) (Entered: 04/14/2003) |
| 04/11/2003 | 170 | 2nd Proposed Voir dire questions by ABB Automation Inc. (rld) (Entered: 04/14/2003) |
| 04/15/2003 | 171 | ORDER granting in part, denying in part [153-1] motion for Reconsideration of [135-1] order; the court will issue and order construing the claim limitatin "downloading"; motion denied with respect to the validity of the '629 patent and the "logic for" claim limitation is denied ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 04/15/2003) |
| 04/16/2003 | | Pre-trial conference held; Judge Robinson presiding; crt. rptr. K. Maurer (rld) (Entered: 04/22/2003) |
| 04/16/2003 | | So Ordered denying [143-1] motion in Limine to exclude evidence relating to "copying" and/or to the development of the Vectron 2.4 Meter, granting [142-1] motion in Limine to preclude Schlumberger from using U.S. Patent no. '979 for any purpose in the ABB Patent Trial against Schlumberger, denying [141-1] motion in Limine to preclude Schlumberger from offering evidence of early conception or reduction to practice of its patent claims in the Schlumberger patent trial, denying [139-1] motion in Limine to exclude the testimony of Professor James K. Roberge regarding validity of the '629 Patent; Judge Robinson ruled on the above motions during the pre-trial conference on the record (fmt) (Entered: 04/30/2003) |
| 04/17/2003 | 172 | Steno Notes for 4/16/03 pretrial; K.Maurer crt. rptr. (rld) (Entered: 04/22/2003) |
| 04/22/2003 | 173 | SEALED Answer Brief Filed by Schlumberger [147-1] motion for Reargument and Reconsideration of the Construction of the "Logic For" limitations of the Schlumberger's 049 and 554 patents - Reply Brief due 4/29/03 (fmt) (Entered: 04/23/2003) |
| 04/23/2003 | 174 | Letter to Judge Robinson from D. Parsons, Jr. responding to D.I. # 153; ABB does not believe any further briefing is required (fmt) (Entered: 04/23/2003) |
| 04/23/2003 | 175 | Letter to Clerk from A. Poff enclosing Exhibit A to D.I. # 173; was inadvertently omitted from the papers filed yesterday under seal; request that attach the exhibit to the Memorandum (fmt) (Entered: 04/23/2003) |
| 04/23/2003 | 176 | TRANSCRIPT filed pre-trial conference for dates of 4/16/03; Judge Robinson presiding; Court Rptr. K. Maurer (fmt) (Entered: 04/23/2003) |
| 04/23/2003 | 177 | Letter to Judge Robinson from D. Parsons, Jr. re D.I. # 173; enclosing D.I. # 178 (fmt) (Entered: 04/24/2003) |

| | | |
|---|---|---|
| 04/23/2003 | 178 | Reply Brief Filed by ABB Automation Inc. [147-1] motion for Reargument and Reconsideration of the Construction of the "Logic For" limitations of the Schlumberger's 049 and 554 patents (fmt) (Entered: 04/24/2003) |
| 05/05/2003 | 180 | STIPULATION of dismissal with prejudice of 1st and 4th causes of action of pltf.'s 2nd amended complaint. (rld) (Entered: 05/06/2003) |
| 05/05/2003 | 181 | COVENANT NOT TO SUE SCHLUMBERGER ON CERTAIN CLAIMS OF THE PATENTS IN SUIT by ABB Automation Inc. (rld) (Entered: 05/06/2003) |
| 05/05/2003 | 182 | Letter to Judge Robinson from J. Heaney enclosing updated lists of the companies, witnesses, attys., and subject areas for the voir dire. (rld) (Entered: 05/06/2003) |
| 05/06/2003 | 179 | MEMORANDUM ORDER granting [147-1] motion for Reargument and Reconsideration of the Construction of the "Logic For" limitations of the Schlumberger's 049 and 554 patents; relevant terms construed as follows in this order; SEE order for further details ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) Modified on 05/06/2003 (Entered: 05/06/2003) |
| 05/07/2003 | | So Ordered granting [180-1] dismiss/dismissal stipulation of 1st and 4th causes of action signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 05/07/2003) |
| 05/07/2003 | 183 | STIPULATION re testimony of Mari Katherine Hodges and a Schlumberger 30(b)(6) witness. (rld) (Entered: 05/08/2003) |
| 05/09/2003 | | So Ordered granting [183-1] stipulation re testimony of Mari Katherine Hodges and a Schlumberger 30(b)(6) witness ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 05/09/2003) |
| 05/09/2003 | 184 | Letter to Judge Robinson from D. Parsons re evidentiary issue for trial. (rld) (Entered: 05/12/2003) |
| 05/12/2003 | | Jury trial held DAY 1; Judge Robinson presiding; Court Rptrs. K. Maurer/ B. Gaffigan present; Jury Selection and Impanelment (fmt) (Entered: 05/12/2003) |
| 05/12/2003 | 206 | Voir dire to the Jury Panel (fmt) (Entered: 05/21/2003) |
| 05/12/2003 | 207 | Preliminary Jury instructions (fmt) (Entered: 05/21/2003) |
| 05/13/2003 | 185 | Steno Notes for 5/12/03; Daily Notes; Day One of Trial by Jury; crt. rptr. B. Gaffigan (rld) (Entered: 05/13/2003) |
| 05/13/2003 | | Jury trial held DAY 2; Judge Robinson presiding; Court Rptr. V. Gunning present (fmt) (Entered: 05/13/2003) |
| 05/14/2003 | | Jury trial held DAY 3; Judge Robinson presiding; Court Rptr. K. Maurer/ B. Gaffigan present (fmt) (Entered: 05/14/2003) |

| 05/15/2003 | 186 | Letter to Judge Robinson from J. Heaney enclosing parties' proposed jury instructins and a disk containing the instruction in Word Perfect and Word format; also enclosing pltf.'s proposed verdict form. (rld) (Entered: 05/15/2003) |
|------------|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|
| 05/15/2003 | 187 | Proposed Verdict Sheet filed by ABB Automation Inc. (rld) (Entered: 05/15/2003) |
| 05/15/2003 | 188 | Proposed Final Jury instructions by ABB Automation Inc., Schlumberger (rld) (Entered: 05/15/2003) |
| 05/15/2003 | 189 | Steno Notes for 5/14/03 Daily Notes from Jury Trial; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 05/15/2003) |
| 05/15/2003 | | Jury trial held; DAY 4; Judge Robinson presiding; Court Rptr. V. Gunning present (fmt) (Entered: 05/15/2003) |
| 05/16/2003 | | Jury trial held DAY 5; Judge Robinson presiding; Court Rptrs. K. Maurer/ B. Gaffigan (fmt) (Entered: 05/16/2003) |
| 05/16/2003 | 192 | Steno Notes for 5/16/03; Daily Notes; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 05/20/2003) |
| 05/19/2003 | 190 | Proposed Verdict Sheet filed by Schlumberger (fmt) (Entered: 05/19/2003) |
| 05/19/2003 | 191 | Proposed Verdict Sheet filed by ABB Automation Inc. (fmt) (Entered: 05/19/2003) |
| 05/19/2003 | 193 | Letter to Judge Robinson from A. Poff re stip. to the entry of summary jgm. of noninfringement re asserted claims in the '128 patent, the asserted claim of the '180 patent, and claims 1 and 5 of the '554 patent. (rld) (Entered: 05/20/2003) |
| 05/19/2003 | 194 | MOTION by ABB Automation Inc. for Judgment as a Matter of Law of infringement and damages Answer Brief due 6/2/03 re: [194-1] motion (rld) (Entered: 05/20/2003) |
| 05/19/2003 | 195 | Opening Brief Filed by ABB Automation Inc. [194-1] motion for Judgment as a Matter of Law of infringement and damages (rld) (Entered: 05/20/2003) |
| 05/19/2003 | | Jury trial held DAY 6; Judge Robinson presiding; Court Rptr. V. Gunning; ABB filed a Rule 50 Motion for JMOL of Infringement and Damages; ABB renewed Motion for JMOL; Schlumberger's Motion for JMOL as to the '145 Patent; Schlumberger's Motion for JMOL as to the '508 Patent; Schlumberger's Motion for JMOL re: the '145 asserted claims; Schlumberger's Motion for JMOL that the jury be instructed that lost profits may not be rendered and pltf. is not entitled to lost profits; Schlumberger's Motion for a Mistrial; Judge Robinson reserves judgment on all of the above motions (fmt) (Entered: 05/20/2003) |

| 05/19/2003 | 199 | Letter to Judge Robinson from A. Poff enclosing deft.'s proposed curative instruction re "copying". (rld) (Entered: 05/21/2003) |
| 05/20/2003 | 196 | ORDER directing Clerk of the Court to furnish lunch for 8 jurors from 5/12-16/03 ( signed by Judge Sue L. Robinson ) copies to: Financial Admin. (rld) (Entered: 05/20/2003) |
| 05/20/2003 | 197 | Charge to the Jury (rld) (Entered: 05/20/2003) |
| 05/20/2003 | 198 | JURY VERDICT for ABB Automation Inc.; Schlumberger's Vectron product infringes the asserted claims of ABB's '145 Patent; Schlumberger's Vectron product infringes the asserted claims of ABB's '508 patent; lost profits with respect to the '145 patent is $14,349,791.00; royalty rate and dollar amount Schlumberger is liable for damages for infringement of ABB patents is 6% and $7,950,237.00 (fmt) (Entered: 05/20/2003) |
| 05/20/2003 | | Jury trial held DAY 7; Final Day; Judge Robinson presiding; Court Rptrs. B. Gaffigan/ K. Maurer; Jury Verdict (fmt) (Entered: 05/20/2003) |
| 05/20/2003 | 200 | Answer Brief Filed by Schlumberger [194-1] motion for Judgment as a Matter of Law of infringement and damages - Reply Brief due 5/27/03 (rld) (Entered: 05/21/2003) |
| 05/21/2003 | 201 | STIPULATION re claim construction of the Schlumberger patents with proposed order (rld) (Entered: 05/21/2003) |
| 05/21/2003 | | So Ordered granting [201-1] stipulation; jgm. of noninfringement shall be entered with respect to the asserted claims of Schlumberger's '128 patent, asserted claim of Schlumberger's '180 patent, and to asserted claims 1 and 5 of Schlumberger's '554 patent; any and all rights of appeal of Schlumberger with respect to the foregoing jgms. are preserved; ABB's claims for declaratory jgm. of invalidity relating to the foregoing claims are dismissed without prejudice and may be reasserted in this action without further order of this court if any of the claims for infringement of the foregoing claims are reinstated; ABB reserves the right to pursue any and all previously pleaded defenses with respect to the patent claims referred to in this stip. if there is further litigation relating to those claims in this action ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 05/21/2003) |
| 05/21/2003 | 202 | Voir dire to the Jury Panel (fmt) (Entered: 05/21/2003) |
| 05/21/2003 | 203 | Preliminary Jury instructions (fmt) (Entered: 05/21/2003) |
| 05/21/2003 | 204 | ORDER directing USMS to furnish lunch for eight jurors and one CSO on 5/20/03 during jury deliberations ( signed by Judge Sue L. Robinson ) copies to: financial admin. (rld) (Entered: 05/21/2003) |
| 05/21/2003 | | Jury trial held; DAY 1 of Trial # 2; Judge Robinson presiding; Court Rptr. V. Gunning (fmt) (Entered: 05/21/2003) |

| 05/21/2003 | 205 | Steno Notes for 5/19/03 Daily Notes from Jury Trial; Judge Robinson presiding; crt. rptr. B. Gaffigan (rld) (Entered: 05/21/2003) |
|---|---|---|
| 05/21/2003 | 208 | TRANSCRIPT filed [0-0] jury trial for dates of 5/12/03 Volume A; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 209 | TRANSCRIPT filed [0-0] jury trial for dates of 5/13/03 Volume B; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 210 | TRANSCRIPT filed [0-0] jury trial for dates of 5/14/03 Volume C; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 211 | TRANSCRIPT filed [0-0] jury trial for dates of 5/15/03 Volume D; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 212 | TRANSCRIPT filed [0-0] jury trial for dates of 5/16/03 Volume E; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 213 | TRANSCRIPT filed [0-0] jury trial for dates of 5/19/03 Volume F; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/21/2003 | 214 | TRANSCRIPT filed [0-0] jury trial for dates of 5/20/03 Volume G; Judge Robins presiding; Daily Copy (rld) (Entered: 05/23/2003) |
| 05/22/2003 | | Jury trial held DAY 2; Judge Robinson presiding; Court Rptrs K. Maurer/ B. Gaffigan (fmt) (Entered: 05/23/2003) |
| 05/23/2003 | | Jury trial held DAY 3; Judge Robinson presiding; Court Rptr. V. Gunning present (fmt) (Entered: 05/23/2003) |
| 05/23/2003 | 215 | Steno Notes for 5/22/03 Jury Trial; Judge Robinson presiding; Court Rptr. B. Gaffigan (fmt) (Entered: 05/23/2003) |
| 05/27/2003 | 216 | ORDER directing Clerk of the Court to furnish lunch for eight jurors on 5/21-22/03 ( signed by Judge Sue L. Robinson ) copies to: financial admin. (rld) (Entered: 05/27/2003) |
| 05/27/2003 | | Jury trial held DAY 4; Judge Robinson presiding; Court Rptrs. K. Maurer/ B. Gaffigan present (fmt) (Entered: 05/27/2003) |
| 05/27/2003 | 217 | Proposed Verdict Sheet filed by Schlumberger (rld) (Entered: 05/27/2003) |
| 05/27/2003 | 218 | Proposed Jury instructions by ABB Automation Inc., Schlumberger (rld) (Entered: 05/27/2003) |
| 05/28/2003 | 219 | MOTION by ABB Automation Inc. for Judgment as a Matter of Law of Non-Infringement and No Damages Answer Brief due 6/11/03 re: [219-1] motion (fmt) (Entered: 05/28/2003) |
| 05/28/2003 | 220 | Opening Brief Filed by ABB Automation Inc. [219-1] motion for Judgment as a Matter of Law of Non-Infringement and No Damages (fmt) (Entered: 05/28/2003) |
| 05/28/2003 | 221 | Letter to Judge Robinson from J. Heaney enclosing final jury instructions and a disk containing the instructions in Word Perfect and Word format |

| | | (fmt) (Entered: 05/28/2003) |
|---|---|---|
| 05/28/2003 | 222 | Proposed Jury instructions by ABB Automation Inc., Schlumberger (fmt) (Entered: 05/28/2003) |
| 05/28/2003 | 223 | Steno Notes for 5/27/03 Jury Trial; Judge Robinson presiding; daily copy. (rld) (Entered: 05/28/2003) |
| 05/28/2003 | | Jury trial held DAY 5; Judge Robinson presiding; Court Rptr. V. Gunning present (fmt) (Entered: 05/29/2003) |
| 05/29/2003 | 224 | Answer Brief Filed by Schlumberger [219-1] motion for Judgment as a Matter of Law of Non-Infringement and No Damages - Reply Brief due 6/5/03 (rld) (Entered: 05/29/2003) |
| 05/29/2003 | | Jury trial held DAY 6; Judge Robinson presiding; Crt Rptr. K. Maurer/ B. Gaffigan present (fmt) (Entered: 05/29/2003) |
| 05/30/2003 | | Deadline updated; set remainder of Charge Conference for 7:30 5/30/03 (rld) (Entered: 05/30/2003) |
| 05/30/2003 | 225 | MOTION by ABB Automation Inc. for Judgment as a Matter of Law of Invalidity and renewed motion for JMOL of noninfringement and no damages Answer Brief due 6/13/03 re: [225-1] motion (rld) (Entered: 05/30/2003) |
| 05/30/2003 | 226 | Opening Brief Filed by ABB Automation Inc. [225-1] motion for Judgment as a Matter of Law of Invalidity and renewed motion for JMOL of noninfringement and no damages (rld) (Entered: 05/30/2003) |
| 05/30/2003 | 227 | Proposed Alternative Verdict Sheet filed by ABB Automation Inc. (rld) (Entered: 06/02/2003) |
| 05/30/2003 | | Jury trial held DAY 7; Judge Robinson presiding; Court Rprtr. V. Gunning (fmt) (Entered: 06/02/2003) |
| 05/30/2003 | 228 | Proposed Verdict Sheet filed by ABB Automation Inc. (rld) (Entered: 06/02/2003) |
| 05/30/2003 | 229 | MOTION by Schlumberger for Judgment as a Matter of Law of infringement and no invalidity and for established dates for ntc. of infringement Answer Brief due 6/13/03 re: [225-1] motion for Judgment as a Matter of Law of Invalidity and renewed motion for JMOL of noninfringement and no damages (rld) (Entered: 06/02/2003) |
| 06/02/2003 | 230 | Charge to the Jury (fmt) (Entered: 06/02/2003) |
| 06/02/2003 | 231 | JURY VERDICT for Schlumberger; Schlumberger has proven that ABB has infringed the '335 patent, the '049 patent, and the '554 patent; ABB has not proven that Claims 1, 2, 3, and 8 of the '049 patent are invalid as obvious; ABB has not proven that Claims 6 and 7 of the '554 patent are invalid as obvious; Schlumberger has proven that it gave ABB Notice of Infringement of the '335, '049, and '554 patents; Royalty: 5.7% ('335 Patent: 0.7%, '049 Patent: 3.6% '554 Patent: 1.4%); Total Damages: |

|  |  |  |
|---|---|---|
|  |  | $7,309,376.00 (fmt) (Entered: 06/02/2003) |
| 06/02/2003 |  | Jury trial held DAY 8; Judge Robinson presiding; Court Rptrs. B. Gaffigan and K. Maurer present (fmt) (Entered: 06/03/2003) |
| 06/02/2003 | 232 | Letter to Judge Robinson from S. Reyburn enclosing a corrected version of Schlumberger's Motion for jgm as a matter of law of infringement and no invalidity and for established dates for notice of infringement (D.I. # 229); motion has been revised (fmt) Modified on 06/03/2003 (Entered: 06/03/2003) |
| 06/02/2003 |  | Mooting [225-1] motion for Judgment as a Matter of Law of Invalidity and renewed motion for JMOL of noninfringement and no damages, mooting [229-1] motion for Judgment as a Matter of Law of infringement and no invalidity and for established dates for ntc. of infringement, mooting [219-1] motion for Judgment as a Matter of Law of Non-Infringement and No Damages, mooting [194-1] motion for Judgment as a Matter of Law of infringement and damages per the JURY VERDICT (fmt) (Entered: 06/11/2003) |
| 06/03/2003 | 233 | Steno Notes for 4/30/03-5/12/03 Jury Trial; Judge Robinson presiding; Court Rptr. K. Maurer (fmt) (Entered: 06/03/2003) |
| 06/03/2003 | 234 | Steno Notes for 5/12/03-6/2/03 Jury Trial; Judge Robinson presiding; Court Rptr. K. Maurer (fmt) (Entered: 06/03/2003) |
| 06/04/2003 | 235 | Steno Notes for 5/29/03 Daily notes; Judge Robinson presiding; Court Rtpr. B. Gaffigan (fmt) (Entered: 06/04/2003) |
| 06/04/2003 | 236 | Steno Notes for 6/2/03 Jury Trial; Daily notes; Judge Robinson presiding; court rtpr. B. Gaffigan (fmt) (Entered: 06/04/2003) |
| 06/09/2003 | 237 | ORDER directing USMS to furnish lunch for 8 jurors and one CSO on June 2, 2003( signed by Judge Sue L. Robinson ) copies to: financial admin. (rld) (Entered: 06/09/2003) |
| 06/09/2003 | 238 | ORDER directing Clerk of the Court to furnish lunch for eight jurors from May 27-30, 2003( signed by Judge Sue L. Robinson ) copies to: financial admin. (rld) (Entered: 06/09/2003) |
| 06/10/2003 | 239 | TRANSCRIPT filed [0-0] jury trial for dates of 5/21/03; Judge Robinson presiding; Court Rptr. L.A. Dibbs; VOLUME A (fmt) (Entered: 06/10/2003) |
| 06/10/2003 | 240 | TRANSCRIPT filed [0-0] jury trial for dates of 5/22/03; Judge Robinson presiding; court rptr. L.A. Dibbs; VOLUME B (fmt) (Entered: 06/10/2003) |
| 06/10/2003 | 241 | TRANSCRIPT filed [0-0] jury trial for dates of 5/23/03; Judge Robinson presiding; Court rptr. L.A. Dibbs; VOLUME C (fmt) (Entered: 06/10/2003) |

| 06/10/2003 | 242 | TRANSCRIPT filed [0-0] jury trial for dates of 5/27/03; Judge Robinson presiding; court Rptr. L.A. Dibbs; VOLUME D (fmt) (Entered: 06/10/2003) |
|---|---|---|
| 06/10/2003 | 243 | TRANSCRIPT filed [0-0] jury trial for dates of 5/28/03; Judge Robinson presiding; Court Rptr. L.A. Dibbs; VOLUME E (fmt) (Entered: 06/10/2003) |
| 06/10/2003 | 244 | TRANSCRIPT filed [0-0] jury trial for dates of 5/29/03; Judge Robinson presiding; Court Rptr. L.A. Dibbs; VOLUME F (fmt) (Entered: 06/10/2003) |
| 06/10/2003 | 245 | TRANSCRIPT filed [0-0] jury trial for dates of 5/30/03; Judge Robinson presiding; Court rptr. L.A. Dibbs; VOLUME G (fmt) (Entered: 06/10/2003) |
| 06/10/2003 | 246 | TRANSCRIPT filed [0-0] jury trial for dates of 6/2/03; Judge Robinson presiding; Court Rptr. L.A. Dibbs; VOLUME H (fmt) (Entered: 06/10/2003) |
| 06/13/2003 | 247 | Answer Brief Filed by Schlumberger in opposition to ABB's Motion for Jgm as a matter of law of invalidity and Renewed Motion for Jgm as a matter of law of noninfringement and no damages (fmt) (Entered: 06/16/2003) |
| 06/19/2003 | 248 | Letter to Judge Robinson from J. Heaney re ABB and Schlumberger's agreement to a single briefing schedule for post trial motions; joint proposed schedule (fmt) (Entered: 06/19/2003) |
| 06/20/2003 | 249 | STIPULATION with proposed order; re post-trial briefing schedule (fmt) (Entered: 06/20/2003) |
| 06/20/2003 | 250 | JUDGMENT for ABB Automation Inc. in the first trial and agst. deft. for $22,300,028.00; and Jgm. for Schlumberger in the second trial and against ABB Automation Inc., for $7,309,376.00 ( signed by Judge Sue L. Robinson ) copies to: cnsl. (rld) (Entered: 06/20/2003) |
| 06/24/2003 | | So Ordered granting [249-1] stipulation set Brief deadline to 7/9/03 for all post-trial motions (including renewed JMOL motions) and opening briefs; opposition briefs due 8/8/03; reply briefs due 8/22/03 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 06/25/2003) |
| 07/07/2003 | 251 | Letter to Judge Robinson from D. Parsons, Jr. re the parties' agreement in principle to settle all of the issues that were the subject of the two recent jury trials; enclosing a proposed stipulation (fmt) (Entered: 07/07/2003) |
| 07/07/2003 | 252 | Revised STIPULATION re post-trial briefing schedule; with proposed order (fmt) (Entered: 07/07/2003) |
| 07/07/2003 | 253 | MOTION by Schlumberger for Permanent Injunction , prejudgment interest, Attorney Fees , and for Partial New Trial Answer Brief due 7/21/03 re: [253-1] motion, Answer Brief due 7/21/03 re: [253-2] motion, Answer Brief due 7/21/03 re: [253-3] motion (fmt) (Entered: 07/08/2003) |

| 07/07/2003 | 254 | MOTION by Schlumberger for Judgment as a Matter of Law , for New Trial , Rule 60(b)(3) Relief , and for Attorney Fees Answer Brief due 7/21/03 re: [254-1] motion, Answer Brief due 7/21/03 re: [254-2] motion, Answer Brief due 7/21/03 re: [254-3] motion, Answer Brief due 7/21/03 re: [254-4] motion (fmt) (Entered: 07/08/2003) |
| 07/07/2003 | 255 | MOTION by ABB Automation Inc. for Judgment as a Matter of Law , and for New Trial Answer Brief due 7/21/03 re: [255-1] motion, Answer Brief due 7/21/03 re: [255-2] motion (fmt) (Entered: 07/08/2003) |
| 07/07/2003 | 256 | MOTION by ABB Automation Inc. for an Injunction prohibiting dfts from further infringing the '145 and '508 patents Answer Brief due 7/21/03 re: [256-1] motion (fmt) (Entered: 07/08/2003) |
| 07/08/2003 | | So Ordered granting [252-1] stipulation set Post-Trial Opening Briefs deadline to 8/8/03; opposition briefs due 9/8/03; reply briefs due 9/22/03 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 07/08/2003) |
| 07/18/2003 | | Exit final jgm. to Commissioner of Patents and Trademarks, Washington, D.C. (rld) (Entered: 07/21/2003) |
| 08/07/2003 | 257 | Second Revised STIPULATION re post-trial briefing schedule with proposed order (rld) (Entered: 08/07/2003) |
| 08/07/2003 | | So Ordered granting [257-1] stipulation reset Brief deadline to 9/8/03 for filing of opening post-trial briefs; Opposition briefs due 10/8/03; reply briefs due 10/22/03 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 08/08/2003) |
| 09/08/2003 | 258 | Third Revised STIPULATION with proposed order re Post-Trial Briefing Schedule (fmt) (Entered: 09/08/2003) |
| 09/09/2003 | | So Ordered granting [258-1] stipulation reset Post Trial Opening Brief deadline to 9/15/03; opposition briefs due 10/15/03; reply briefs due 10/29/03 ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 09/09/2003) |
| 09/16/2003 | 259 | Letter to Judge Robinson from J. Heaney enclosing D.I. 260 for filing. (rld) (Entered: 09/16/2003) |
| 09/16/2003 | 260 | STIPULATION of dismissal with prejudice of all claims and counterclaims EXCEPT those re U.S. Patent '621 (rld) (Entered: 09/16/2003) |
| 09/16/2003 | 261 | Proposed Order DISPOSING OF POST-TRIAL MOTIONS filed by ABB Automation Inc. (rld) (Entered: 09/16/2003) |
| 09/17/2003 | | So Ordered granting [260-1] dismiss/dismissal stipulation with prejudice of all claims and counterclaims except those re US Patent '621 so as to permit Elster to appeal Summary Jgm. of invalidity and Schlumberger to appeal Summary Jgm. of infringement; parties shall bear their own costs, expenses and attys.' fees; regardless of the outcome of the appeal to the |

|  |  |  |
|---|---|---|
|  |  | Federal Circuit re the '621 patent the parties will stipulate to dismissal of all claims and counterclaims that remain re '621 patent after receiving the Fed. Cir. decision; this court shall retain jurisdiction to hear any disputes arising out of the Settlement Agreements having an effective date of 9/11/03 signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 09/17/2003) |
| 09/17/2003 |  | So Ordered [261-1] proposed order denying as moot all post-trial motions filed by any party after the entry of jgm. dated 6/20/03; [256-1] motion for an Injunction prohibiting dfts from further infringing the '145 and '508 patents, mooting [255-1] motion for Judgment as a Matter of Law, mooting [255-2] motion for New Trial, mooting [254-1] motion for Judgment as a Matter of Law, mooting [254-2] motion for New Trial, mooting [254-3] motion Rule 60(b)(3) Relief, mooting [254-4] motion for Attorney Fees, mooting [253-1] motion for Permanent Injunction, mooting [253-2] motion prejudgment interest, Attorney Fees, mooting [253-3] motion for Partial New Trial TO THE EXTENT NECESSARY the court orders that the jgm. that the asserted claims of U.S. Patent '621 are invalid and infringed by the deft. SchlumbergerSema Inc. is final (D.I. 136) ( signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 09/17/2003) |
| 10/07/2003 | 262 | Letter to Clerk from D. Parsons, Jr. and J. Blumenfeld re attorney substitution; **Terminated attorney Donald F. Parsons for ABB Automation Inc., attorney Donald F. Parsons for ABB Automation Inc., attorney Donald F. Parsons for ABB Automation Inc., attorney Donald F. Parsons for ABB Automation Inc. Notice of attorney appearance for ABB Automation Inc., ABB Automation Inc., ABB Automation Inc., ABB Automation Inc. by Jack B. Blumenfeld (fmt) (Entered: 10/07/2003) |
| 10/15/2003 | 263 | NOTICE OF APPEAL by ABB Automation Inc. [152-1] order, [136-1] order, [135-1] order, [134-1] order . Time: 11:48 Fee Status: Paid; receipt no. 134984 (rld) (Entered: 10/17/2003) |
| 10/17/2003 | 264 | STIPULATION re substitution of parties pursuant to Fed.R.Civ.P. 25(c) with proposed order (rld) (Entered: 10/17/2003) |
| 10/17/2003 |  | So Ordered granting [264-1] stipulation regarding substitution of parties; Elster Electricity LLC will be substituted for ABB Automation Inc. as the named pltf.; ABB Inc. will be substituted for ABB Automation, Inc. as the counterclaim deft., and Elster Electricity LLC will join as an additional counterclaim deft.; and SchlumergerSema Inc. will be substituted for Schlumberger Resource Management Services, Inc. as the named dft. and counterclaim pltf.( signed by Judge Sue L. Robinson ) Notice to all parties. (fmt) Modified on 10/17/2003 (Entered: 10/17/2003) |
| 10/20/2003 |  | Notice of appeal and certified copy of docket to Federal Circuit Court of Appeals: [263-1] appeal by Elster Electricity (els) (Entered: 10/20/2003) |
| 10/20/2003 |  | Copies to the Honorable Sue L. Robinson, Court Reporters, Jack B. Blumenfeld and Josy W. Ingersoll. (els) (Entered: 10/20/2003) |

| 10/28/2003 | 265 | Transcript requested [263-1] appeal by Elster Electricity; req. transcript of markman hearing 2/22/03; D.I. 128 (rld) (Entered: 10/28/2003) |
| 10/28/2003 | 266 | Letter to Clerk from J. Heaney enclosing D.I. 265 for filing. (rld) (Entered: 10/28/2003) |
| 10/29/2003 | 267 | NOTICE OF APPEAL by SchlumbergerSema Inc [136-1] order, [134-1] order . Time: 3:37 Fee Status: paid; receipt no. 135067 (rld) (Entered: 10/31/2003) |
| 10/30/2003 | 268 | Transcript requested [267-1] appeal by SchlumbergerSema Inc a transcript is already on file. (rld) (Entered: 10/31/2003) |
| 11/04/2003 | | Notice of appeal and certified copy of docket to Federal Circuit Court of Appeals: [267-1] appeal by SchlumbergerSema Inc (els) (Entered: 11/04/2003) |
| 11/04/2003 | | Copies to the Honorable Sue L. Robinson, Court Reporters, Josy W. Ingersoll and Jack B. Blumenfeld. (els) (Entered: 11/04/2003) |
| 11/12/2003 | | NOTICE of Docketing ROA from USCA for the Federal Circuit Re: [263-1] appeal by Elster Electricity USCA NUMBER: 04-1052 (fmt) (Entered: 11/13/2003) |
| 11/17/2003 | | NOTICE of Docketing ROA from USCA for the Federal Circuit Re: [267-1] appeal by SchlumbergerSema Inc USCA NUMBER: 04-1066 (fmt) (Entered: 11/18/2003) |
| 11/26/2003 | | Certified and transmitted certified list of docket entries in lieu of record on appeal to U.S. Court of Appeals: [267-1] appeal by SchlumbergerSema Inc; exit certified copies of docket entries indicating record complete for appeal purposes. (els) (Entered: 11/26/2003) |
| 11/26/2003 | | Certified and transmitted certified list of docket entries in lieu of record on appeal to U.S. Court of Appeals: [263-1] appeal by Elster Electricity; exit certified copies of docket entries indicating record complete for appeal purposes. (els) (Entered: 11/26/2003) |
| 06/18/2004 | | Report to Commissioner of Patents and Trademarks. Exit copy of D.I. 260; re: U.S. Patents '527; '508; '843; '629; '621; '145; '182; '049; '137; '554. (rld) (Entered: 06/18/2004) |
| 08/23/2004 | 269 | OPINION OF USCA for the Federal Circuit (certified copy) (fmt) (Entered: 08/24/2004) |
| 08/23/2004 | 270 | JUDGMENT OF USCA (certified copy) Re: [267-1] appeal, [263-1] appeal; AFFIRMED (fmt) (Entered: 08/24/2004) |
| 08/24/2004 | | Case closed (rld) (Entered: 08/24/2004) |
| 08/26/2004 | 271 | Joint STIPULATION of dismissal (fmt) (Entered: 08/26/2004) |
| 08/27/2004 | | So Ordered granting [271-1] dismiss/dismissal stipulation of all remaining claims, defenses, and counterclaims re the '621 Patent with prejudice; each |

| | | party shall bear its own costs, expenses, and attys.' fees; each party waives any potential further rights of appeal with respect to the '621 Patent signed by Judge Sue L. Robinson ) Notice to all parties. (rld) (Entered: 08/27/2004) |
|---|---|---|
| 05/17/2005 | 272 | ORDER DIRECTING THE RETURN OF SEALED DOCUMENTS to the parties.. Signed by Judge Sue L. Robinson on 5/10/05. (fmt, ) (Entered: 05/17/2005) |
| 06/02/2005 | 273 | ACKNOWLEDGEMENT OF RECEIPT of Sealed Documents (Josy Ingersoll) 272 Order Returning Sealed Documents. (fmt, ) (Entered: 06/02/2005) |
| 06/02/2005 | 274 | ACKNOWLEDGEMENT OF RECEIPT of Sealed Documents (Jack Blumenfeld) 272 Order Returning Sealed Documents. (fmt, ) (Entered: 06/02/2005) |
| 10/21/2005 | 275 | EXHIBITS RETURNED to pltf. c/o Jack Blumenfeld, Esq. (rld, ) (Entered: 10/21/2005) |
| 10/21/2005 | 276 | EXHIBITS RETURNED to deft. c/o Josy W. Ingersoll, Esq. (rld, ) (Entered: 10/21/2005) |
| 07/19/2006 | | CORRECTING ENTRY: The Sealed Court Exhibit docketed on 7/19/06 (D.I. 277) was docketed in error. D.I. 277 has been deleted from the docket. (fmt, ) (Entered: 07/19/2006) |

| **PACER Service Center** | | | |
|---|---|---|---|
| **Transaction Receipt** | | | |
| 08/03/2007 13:13:52 | | | |
| **PACER Login:** | ww0092 | **Client Code:** | ccl50 |
| **Description:** | Docket Report | **Search Criteria:** | 1:01-cv-00077-SLR Start date: 1/1/1970 End date: 8/3/2007 |
| **Billable Pages:** | 19 | **Cost:** | 1.52 |