# EXHIBIT D

# EXHIBIT D1

**EXHIBIT D1**

**CROWN CORK & SEAL USA, INC.'S
DEPOSITION DESIGNATIONS,
REXAM BEVERAGE CAN CO.'S OBJECTIONS AND COUNTER- DESIGNATIONS
&
CROWN CORK & SEAL USA, INC.'S OBJECTIONS TO
REXAM BEVERAGE CAN CO.'S COUNTER DESIGNATIONS**

**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE
(WILMINGTON)
C.A. No. 05-608 MPT**

***PAUL AZZALINE***
***July 13, 2006***

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 5:10-17 | | | |
| 7:25-8:9 | | | |
| 8:14-9:10 | | | |
| 18:17-20:9 | | | |
| 23:16-24:13 | | | |
| 27:20-28:22 | | | |
| 32:14-33:17 | Foundation | | |
| 33:23-34:25 | | 35:1-37:14 | 402, 403 |
| 40:14-41:25 | | | |
| 42:21-43:23 | | | |
| 49:18-50:12 | | | |
| 53:3-21 | | | |
| 101:21-105:2 | | 113:24-114:16 | |

***TERRY BABBITT***
***June 7, 2006***

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 8:20-21 | | | |
| 66:19-71:13 | | | |
| 91:17-92:16 | | | |
| 93:8-94:9 | | | |
| 114:2-115:12 | | | |
| 121:18-124:11 | | | |
| 139:16-140:8 | | | |
| 141:2-4 | | | |

*TERRY BABBITT*
*December 5, 2006 (pursuant to Crown's subpoena)*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 7:12-15 | | | |
| 8:4-13 | | | |
| 9:15-11:9 | 11:1-9<br>Foundation; Relevance;<br>401; 402; 602 | | |
| 11:15-13:10 | 12:4-13:1-10<br>Foundation; Relevance;<br>401; 402; 602 | | |
| 14:1-15 | 14:1-5<br>401; 402 | | |
| 15:11-17 | | | |
| 15:22-16:4 | | | |
| 16:7-8 | | | |
| 16:20-18:4 | 16:20-18:4<br>401; 402 | | |
| 18:22-19:11 | | | |
| 19:18-20:3 | 20:1-21:14<br>401; 402 | | |
| 20:5 | | | |
| 20:8-21:22 | 20:1-21:14<br>401; 402 | | |
| 25:4-27:5 | | | |
| 28:4-12 | | | |
| 28:20-29:2 | | | |
| 33:2-21 | | | |
| 34:20-38:22 | 34:20-35:17<br>401; 402 | | |
| 39:5-44:1 | 42:18-44:1<br>403 (Laches only) | | |
| 44:8-13 | 44:8-13<br>403 (Laches only) | | |
| 44:16-21 | 44:16-21<br>403 (Laches only) | | |
| 50:22-51:16 | 50:22-51:11<br>401, 402, 801; 802 | | |
| 55:2-3 | | | |
| 55:6-56:8 | | | |
| 56:18-57:6 | | | |
| 58:6-59:4 | | | |

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 60:11-64:20 | 62:20-63:7<br>401; 402<br>63:9-64:20<br>403 (Laches only) | | |
| 66:8-68:3 | 66:8-68:3<br>403 (Laches only) | | |
| 70:6-22 | | | |
| 71:15-72:7 | 71:15-72:7<br>403 (Laches only) | | |
| 72:12-73:22 | 72:12-73:22<br>403 (Laches only) | | |
| 77:2-4 | | | |
| 77:7-22 | | | |
| 78:7-79:14 | 78:14-7914<br>403 (Laches only) | | |
| 79:19-80:3 | 79:19-80:3<br>403 (Laches only) | | |
| 80:11-22 | | | |
| 89:22-91:14 | | | |
| 91:19-93:5 | | | |
| 93:21-94:1 | | 94:2-6 | |
| 95:15-96:1 | | | |
| 104:6-106:3 | | | |
| 107:11-108:10 | | | |

*TERRY BABBITT*
*December 5, 2006 (pursuant to Rexam subpoena)*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 12:1-8 | | | |
| 12:15-13:4 | | | |
| 14:8-15:8 | 14:20-15:1<br>802; 403 | | |
| 16:17-19 | | | |
| 17:1-13 | | | |
| 17:15-17 | | | |
| 18:9-19:2 | 18:19-19:2 Foundation; 403; 602 | | |
| 20:13-21:4 | | | |
| 60:3-64:20 | 63:8-64:6<br>Foundation; 802; 402; 403 | | |
| 65:2-19 | 65:10-15<br>Foundation | | |
| 66:3-8 | | | |
| 66:10-13 | | | |

***CHRISTOPHER L. CALIENDO***
***August 16, 2006***

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 6:6-8 | | | |
| 7:10-16 | | | |
| 8:22-9:4 | | | |
| 9:20-10:6 | | | |
| 10:13-12:2 | | | |
| 12:17-13:17 | | | |
| 14:3-8 | | | |
| 16:9-17:12 | | 17:13-24 | |
| 17:25-19:4 | 18:19-19:4<br>802 | 19:5-15 | |
| 22:5-23:14 | | 21:17-21<br>21:25-22:4 | |
| 23:24-24:22 | | 24:23-25:4 | |
| 25:5-27:11 | | 30:13-25<br>31:18-21<br>33:5-25 | 802 |
| 34:21-35:10 | Foundation; 602 | | |
| 47:18-49:1 | | | |
| 57:25-59:23 | Foundation | | |

*JOHN CATON*
*October 17, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 7:6-11 | | | |
| 9:6-11 | | | |
| 9:23-10:8 | | | |
| 14:12-14 | | | |
| 14:21-24 | | | |
| 20:16-21:12 | | | |
| 22:6-23:16 | | | |
| 24:11-25:11 | | 24:3-10 | 402 |
| 25:25-26:4 | | 25:12-24 | |
| 26:13-27:5 | | 26:5-12 | |
| 27:9-24 | | 27:6-8 | |
| 28:17-30:13 | 29:16-31:25<br>402; 602; 802 | 27:25-28:16 | |
| 30:21-33:1 | | 33:2-6 | |
| 33:7-35:8 | | | |
| 35:14-36:11 | | | |
| 36:15-40:6 | | | |
| 40:16-23 | | 40:7-11<br>40:25-41:3 | |
| 41:4-42:19 | | | |
| 43:1-8 | | | |
| 43:14-46:1 | 44:21-45:2<br>Foundation; 602<br><br>45:12-18<br>402 | | |
| 46:18-25 | | 47:1-2<br>47:15-48:6 | |
| 48:7-50:9 | | 50:10-12 | |
| 50:13-51:8 | | 51:9-23 | |
| 51:24-52:15 | 52:3-22<br>402 | 52:16-53:1 | |
| 53:2-56:2 | 53:9-54:3<br>602<br><br>55:24-56:2<br>402<br><br>56:6-22<br>402 | | |

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 56:6-22 | | 56:3-5 | |
| 57:16-58:21 | | 56:23-57:15<br>58:22-59:7<br>59:10-13 | |
| 60:5-61:3 | 602 | | |
| 62:10-63:25 | 63:18-25<br>Foundation; 802; 602 | | |
| 64:5-65:19 | 65:9-23<br>802 | | |
| 67:11-69:19 | | | |
| 70:15-72:3 | 802 | | |
| 73:17-78:18 | 73:17-74:18<br>402; 403 | 78:19-23 | |
| 78:24-82:6 | 79:9-20<br>402; 602<br><br>80:23-82:6<br>402; 403 | | |
| 83:18-85:17 | | 85:18-87:5 | |
| 87:6-89:2 | 88:10-89:2<br>402; 403 | 89:3-4 | |
| 90:6-92:16 | 402; 403 ; 802 | 92:17-21 | |
| 92:22-95:15 | | 95:16-25 | |
| 96:1-98:14 | 96:3-97:17<br>402; 403 | | |
| 99:5-101:4 | | 101:5-19 | |
| 101:20-103:12 | 102:2-103:12<br>402; 403; 802 | | |
| 103:24-104:21 | 402; 602 | | |
| 105:14-106:15 | | | |
| 107:5-113:12 | | | |
| 113:17-115:2 | | | |
| 116:24-117:9 | 403; 602 ; Foundation | | |
| 118:13-21 | 602; Foundation | | |
| 132:3-135:20 | 135:7-10<br>602; 802 | | |
| 136:10-18 | 602 | | |
| 138:9-139:24 | | | |
| 141:10-142:5 | | | |

*JOHN C. CATON 30(b)(6)*
***December 12, 2006***

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 6:25-7:3 | | | |
| 8:1-8:12 | | | |
| 8:14-9:6 | | | |
| 11:6-18 | | | |
| 12:18-20 | | | |
| 26:8-27:5 | | 27:6-9 | |
| 33:7-14 | Foundation; 602 | | |
| 36:4-11 | | | |
| 37:6-38:1 | | | |
| 38:6-12 | | | |
| 39:20-40:6 | | 39:16-19 | |
| 40:21-41:11 | | 40:17-20 | 106 |
| 41:25-42:12 | | | |
| 42:24-43:2 | | | |
| 47:5-24 | | | |
| 53:2-54:16 | | | |
| 56:20-57:9 | 57:6-9<br>Foundation; 602 | | |
| 58:9-12 | | | |
| 61:19-62:3 | 402 | 62:4-10 | |
| 65:13-16 | 402 | | |
| 67:24-68:5 | | | |
| 81:23-82:7 | | | |
| 84:1-85:1 | 402 | | |
| 85:18-86:5 | 402 | | |
| 86:8-17 | 402 | | |
| 87:12-88:16 | 402 | | |
| 92:23-93:18 | | | |
| 93:22-24 | | | |
| 94:3-7 | | | |
| 94:12-16 | | | |
| 94:19-21 | | | |
| 95:2-97:17 | | | |
| 100:3-10 | | | |
| 102:5-104:11 | | | |

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 104:15-25 | Foundation; 602 | | |
| 105:6-106:16 | Foundation; 602 | | |
| 106:21-107:2 | Foundation; 602 | | |
| 107:17-20 | | | |
| 111:15-25 | | | |
| 116:7-21 | | 116:22-117:23 | |
| 120:9-121:3 | | | |
| 121:12-15 | | | |
| 122:14-123:6 | | | |
| 133:16-135:8 | 133:16-134:19 Hearsay; Foundation; 602 | | |
| 137:6-23 | | | |
| | | | |

*KENNETH FULTZ*
*November 9, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 5:3-18 | | | |
| 7:22-24 | | | |
| 13:5-23:23 | | | |
| 25:1-35:17 | | | |
| 35:19-42:22 | | | |
| 43:5-49:15 | 48:2-17<br>Hearsay; 802 | | |
| 49:17-69:1 | | | |
| 69:11-70:5 | | | |
| 70:6-85:20 | | | |
| 86:4-88:4 | | | |
| 89:7-94:15 | 89:7-92:1<br>Foundation | 88:12-89:6 | 402, 403 |

*MARK A. JACOBER*
*September 19, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 7:21-8:14 | | | |
| 9:2-17:12 | | | |
| 17:21-21:7 | | | |
| 21:16-22:12 | | 21:9-15 | |
| 22:22-23:1 | | 22:13-21 | |
| 23:24-24:11 | | | |
| 25:10-28:6 | | | |
| 29:8-30:19 | | 31:4-7<br>31:9<br>32:2-8<br>32:14-20 | 402, 403 |

*KEVIN R. JENTZSCH 30(b)(6)*
*September 19, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 8:23-9:17 | | | |
| 10:1-11:14 | | | |
| 11:24-12:15 | | | |
| 13:1-5 | | | |
| 13:18-14:11 | | | |
| 14:25-15:8 | | | |
| 15:18-16:11 | 16:4-11<br>Foundation | 16:12 | 402, 403 |
| 16:18-17:15 | | | |
| 20:19-22:4 | | | |
| 22:11-25 | | | |
| 23:1-3 | | | |
| 23:7-8 | | | |
| 23:14-15 | | | |
| 23:21-23 | | | |
| 23:25-24:1 | | | |
| 24:5-8 | | | |
| 25:9-12 | | | |
| 25:14-26:7 | | | |
| 26:11-29:14 | | | |
| 30:4-31:3 | | | |
| 31:14-37:1 | | | |
| 37:10-42:20 | | | |
| 43:10-24 | | | |
| 44:8-46:19 | | 46:20-47:1 | 402, 403 |
| 47:3-49:9 | | 49:20-50:1<br>50:5-14<br>50:16-18 | |

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 50:19-52:1 | | 52:20-21<br>52:23-24<br>59:25-60:2<br>60:4-5<br>60:7-13<br>63:2-8<br>63:10<br>63:12-15<br>65:5-13<br>65:16-18<br>65:20-24<br>66:5-7<br>68:11-14<br>68:16-69:1<br>69:16-22<br>71:11-15<br>73:5-22 | 106, 402, 403, 802 |
| 74:25-76:20 | | 74:19-24<br>76:21-77:8 | |
| 82:11-86:1 | | | |
| 86:11-20 | | | |
| 86:25-87:14 | | | |
| 90:10-99:11 | | | |
| 105:6-106:6 | | | |
| 106:24-107:2 | | | |
| 107:19-108:4 | | | |
| 108:21-24 | | 108:6-17<br>108:25-109:25<br>110:2-111:2 | 402, 403 |
| 111:3-14 | | | |
| 112:2-21 | | | |
| 113:10-115:5 | | | |
| 115:7-117:5 | | | |
| 118:2-6 | | | |
| 119:2-121:18 | | | |
| 122:15-130:13 | | | |
| 133:11-16 | | | |
| 133:21-135:25 | | | |

*SYLVAN PRATURLON*
*July 12, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 6:7-12 | | | |
| 8:12-11:21 | | | |
| 17:23-19:4 | | | |
| 22:6-23:3 | | | |
| 25:1-13 | | 25:14-26:2 | |
| 26:3-27:4 | | 28:17-20<br>29:1-2 | |
| 36:1-5 | | | |
| 36:12-14 | | | |
| 36:21-39:13 | 38:11-39:13<br>Form; Legal conclusion | | |
| 40:15-41:5 | | 41:16-42:3<br>42:8-14 | |
| 49:4-21 | | | |
| 52:14-53:3 | | | |
| 53:16-55:1 | | | |
| 59:1-64:14 | | 64:17-65:5 | Outside scope of designation |
| 77:21-80:8 | 79:8-80:8<br>Foundation; 602 | | |
| 90:23-91:13 | | | |
| 94:24-96:11 | | | |
| 103:19-104:7 | | | |
| 110:13-111:3 | | | |
| 111:14-112:3 | | | |
| 169:22-170:11 | | 170:12-17 | |

*TIMOTHY L. TURNER 30(b)(6)*
*August 21, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 7:7-17 | | | |
| 8:4-15 | | | |
| 13:20-15:6 | | | |

*TIMOTHY L. TURNER*
*August 21, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 7:6-11 | | | |
| 8:5-11 | | | |
| 8:19-9:10 | | | |
| 12:18-13:9 | | | |
| 16:21-17:13 | | | |
| 19:18-21:25 | | | |
| 23:15-25:2 | | | |
| 25:3-27:8 | | | |
| 29:15-30:4 | | | |
| 30:15-36:23 | 32:9-23<br>Foundation; 602; 802 | | |
| 40:4-45:8 | | | |
| 45:17-48:11 | 45:17-46:23<br>402; 403<br><br>46:24-48:11<br>402 | | |
| 49:4-16 | 402 | | |
| 50:16-51:8 | 50:16-51:8<br>402 | | |
| 52:6-9 | | | |
| 56:22-57:9 | | | |
| 57:21-58:1 | | | |
| 58:9-59:7 | 58:9-59:2<br>Foundation; 602 | | |
| 60:11-61:24 | | | |
| 62:9-24 | | | |
| 64:4-18 | | | |
| 66:3-67:3 | 66:3-12<br>Foundation; 802 | | |
| 69:16-71:2 | | | |
| 71:6-74:5 | | | |
| 74:25-75:25 | | 74:19-24 | |
| 76:9-77:22 | 76:9-18<br>Foundation | | |
| 78:3-79:10 | | | |
| 79:18-80:11 | | | |
| 84:12-21 | | | |
| 85:23-86:17 | 402 | | |

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 87:17-88:11 | 88:8-11<br>402 | | |
| 97:5-101:1 | 98:2-12<br>Hearsay; 802<br><br>98:24-99:7<br>Hearsay; 802 | | |
| 101:7-17 | | 101:2-6 | |
| 102:15-103:18 | 103:5-15<br>Hearsay; 802 | | |
| 107:18-109:14 | 107:24-108:7<br>Hearsay; Foundation;<br>602; 802 | | |
| 110:8-114:2 | 110:8-111:2<br>Hearsay; Foundation<br><br>111:22-25<br>Hearsay; Foundation;<br>602; 802<br><br>112:5-9<br>Hearsay; Foundation;<br>602; 802<br><br>112:15-114:2<br>402 | | |
| 124:9-125:20 | | | |
| 128:25-129:14 | 402 | | |
| 130:10-22 | 402 | | |
| 132:3-16 | 402 | | |
| 132:19-134:6 | 402 | | |
| 139:24-141:19 | 402 | | |
| 158:9-162:4 | | | |

*TIMOTHY L. TURNER*
*August 22, 2006*

| CROWN'S DESIGNATIONS | REXAM'S OBJECTIONS | REXAM'S COUNTER-DESIGNATIONS | CROWN'S OBJECTIONS TO COUNTER-DESIGNATIONS |
|---|---|---|---|
| 176:16-22 | | | |
| 177:10-178:16 | | 178:17-180:1<br>180:15-181:15 | |
| 186:11-188:18 | | | |
| 190:19-25 | 402; 403 | | |
| 199:4-202:9 | 199:4-202:9<br>402 | | |
| 202:17-203:22 | 402 | | |
| 211:8-225:22 | 212:2-214:25<br>Foundation<br><br>216:9-13<br>402; 403 | | |
| 264:17-266:15 | | | |
| 267:3-11 | | | |
| 269:10-270:8 | | | |
| 271:6-11 | | | |
| 271:12-25 | | | |
| 272:15-19 | | 272:8-14 | |
| 272:20-274:7 | | | |

# EXHIBIT D2

EXHIBIT D2

**REXAM BEVERAGE CAN CO.'S DEPOSITION DESIGNATIONS, CROWN PACKAGING TECHNOLOGY, INC. AND CROWN CORK & SEAL USA, INC.'S OBJECTIONS AND COUNTERDESIGNATIONS & REXAM BEVERAGE CAN CO.'S OBJECTIONS TO CROWN PACKAGING TECHNOLOGY, INC. AND CROWN CORK & SEAL USA, INC.'S COUNTERDESIGNATIONS & REXAM BEVERAGE CAN CO.'S COUNTER-COUNTER DESIGNATIONS**

**UNITED STATES DISTRICT COURT FOR THE DISTRICT OF DELAWARE (WILMINGTON) C.A. No. 05-608 MPT**

***DANIEL ABRAMOWICZ***
***August 29, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 13, Line 3 – Page 13, Line 4 | | 8:15- 9:12<br>11:13 – 11:24 | | |
| Page 13, Line 7 – Page 13, Line 14 | | | | |
| Page 13, Line 17 – Page 13, Line 20 | | | | |
| Page 13, Line 22 – Page 15, Line 16 | | | | |
| Page 15, Line 24 – Page 16, Line 6 | | | | |
| Page 16, Line 10 – Page 16, Line 15 | | | | |
| Page 17, Line 21 – Page 18, Line 1 | | | | |
| Page 19, Line 5 – Page 20, Line 6 | | 20:7- 20:10 | | |
| Page 20, Line 11 – Page 21, Line 8 | | | | |
| Page 25, Line 2 – Page 26, Line 12 | | | | |
| Page 26, Line 21 – Page 27, Line 4 | | | | |
| Page 27, Line 9 – Page 27, Line 12 | | 31:20 | | |
| Page 31, Line 20 – | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 32, Line 8 | | | | |
| Page 32, Line 18 – Page 33, Line 13 | | | | |
| Page 33, Line 16 – Page 33, Line 22 | | | | |
| Page 34, Line 2 – Page 34, Line 5 | | | | |
| Page 34, Line 11 – Page 36, Line 18 | | | | |
| Page 36, Line 21 – Page 36, Line 24 | | | | |
| Page 37, Line 2 – Page 37, Line 18 | | | | |
| Page 37, Line 21 – Page 37, Line 23 | | | | |
| Page 38, Line 1 – Page 38, Line 3 | | | | |
| Page 38, Line 6 – Page 38, Line 13 | | | | |
| Page 38, Line 15 – Page 38, Line 19 | | | | |
| Page 39, Line 5 – Page 39, Line 14 | | | | |
| Page 39, Line 17 – Page 39, Line 21 | | | | |
| Page 39, Line 23 – Page 40, Line 2 | | | | |
| Page 40, Line 6 – Page 41, Line 2 | | | | |
| Page 42, Line 10 – Page 42, Line 21 | | | | |
| Page 43, Line 7 – Page 43, Line 10 | | | | |
| Page 43, Line 13 – Page 43, Line 17 | | | | |
| Page 43, Line 19 – Page 43, Line 21 | | | | |
| Page 43, Line 24 – Page 44, Line 2 | | | | |
| Page 44, Line 4 – Page 44, Line 6 | | | | |
| Page 44, Line 9 – Page 44, Line 12 | | | | |
| Page 44, Line 14 – Page 44, Line 19 | | | | |
| Page 45, Line 13 – Page 47, Line 9 | | | | |
| Page 48, Line 7 – Page 49, Line 5 | | | | |
| Page 49, Line 8 – Page 49, Line 9 | | | | |
| Page 49, Line 12 – Page 50, Line 2 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 50, Line 16 – Page 50, Line 20 | | | | |
| Page 50, Line 23 – Page 51, Line 6 | | | | |
| Page 51, Line 8 – Page 51, Line 12 | FRE 402-403 | | | |
| Page 51, Line 19 – Page 52, Line 9 | | | | |
| Page 52, Line 12 – Page 52, Line 17 | | | | |
| Page 52, Line 19 – Page 53, Line 20 | | | | |
| Page 55, Line 2 | | | | |
| Page 55, Line 5 – Page 55, Line 20 | | | | |
| Page 55, Line 22 – Page 56, Line 20 | | | | |
| Page 60, Line 15 – Page 61, Line 2 | | | | |
| Page 63, Line 8 – Page 64, Line 5 | | | | |
| Page 64, Line 7 – Page 64, Line 19 | | | | |
| Page 64, Line 21 – Page 64, Line 24 | | | | |
| Page 65, Line 2 – Page 64, Line 4 | | | | |
| Page 66, Line 3 – Page 66, Line 6 | | | | |
| Page 66, Line 15 – Page 66, Line 19 | | | | |
| Page 68, Line 9 – Page 68, Line 11 | | | | |
| Page 68, Line 14 – Page 68, Line 18 | | | | |
| Page 68, Line 20 – Page 69, Line 7 | | | | |
| Page 69, Line 24 – Page 70, Line 6 | | | | |
| Page 70, Line 11 – Page 70, Line 13 | | | | |
| Page 70, Line 16 – Page 70, Line 23 | | | | |
| Page 71, Line 1 – Page 71, Line 12 | | | | |
| Page 75, Line 10 – Page 75, Line 20 | FRE 402-403 | 75:23- 76:2<br>76:4- 76:5<br>76:7- 76:8 | | |
| Page 76, Line 9 – Page 76, Line 14 | FRE 402-403 | | | |
| Page 78, Line 10 – Page 78, Line 17 | | | | |
| Page 79, Line 2 – | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 79, Line 4 | | | | |
| Page 79, Line 7 – Page 79, Line 14 | | | | |
| Page 79, Line 16 – Page 81, Line 1 | | | | |
| Page 84, Line 11 – Page 84, Line 12 | | | | |
| Page 84, Line 15 – Page 84, Line 22 | | | | |
| Page 86, Line 5 – Page 86, Line 23 | FRE 402-403; Calls for legal conclusion | | | |
| Page 87, Line 2 – Page 87, Line 4 | FRE 402-403; Calls for legal conclusion | | | |
| Page 87, Line 7 – Page 90, Line 4 | | | | |
| Page 90, Line 7 – Page 90, Line 11 | | | | |
| Page 90, Line 13 – Page 90, Line 21 | | | | |
| Page 90, Line 24 – Page 91, Line 4 | | | | |
| Page 91, Line 19 – Page 92, Line 18 | | | | |
| Page 92, Line 21 – Page 95, Line 2 | | | | |
| Page 95, Line 7 – Page 95, Line 8 | | | | |
| Page 96, Line 5 – Page 96, Line 13 | | | | |
| Page 96, Line 17 – Page 96, Line 24 | | | | |
| Page 97, Line 2 – Page 97, Line 5 | | | | |
| Page 97, Line 13 – Page 97, Line 22 | | | | |
| Page 98, Line 1 – Page 98, Line 2 | | | | |
| Page 98, Line 4 – Page 98, Line 10 | | | | |
| Page 98, Line 13 – Page 98, Line 17 | | | | |
| Page 98, Line 19 – Page 100, Line 3 | | | | |
| Page 100, Line 10 – Page 100, Line 16 | | | | |
| Page 100, Line 19 – Page 100, Line 23 | | | | |
| Page 101, Line 2 – Page 101, Line 5 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 102, Line 24 – Page 103, Line 5 | | | | |
| Page 103, Line 12 – Page 104, Line 19 | | 104:15- 104:24 | | |
| Page 105, Line 1 – Page 105, Line 6 | | | | |
| Page 105, Line 9 – Page 105, Line 24 | | | | |
| Page 106, Line 3 – Page 106, Line 10 | | | | |
| Page 106, Line 13 – Page 106, Line 18 | | | | |
| Page 106, Line 20 – Page 107, Line 7 | | | | |
| Page 107, Line 10 – Page 107, Line 19 | | | | |
| Page 107, Line 21 – Page 108, Line 13 | | | | |
| Page 108, Line 16 – Page 108, Line 21 | | | | |
| Page 108, Line 23 – Page 109, Line 9 | | | | |
| Page 109, Line 12 | | 109:14- 109:23 | | |
| Page 109, Line 24 – Page 110, Line 2 | FRE 402-403 | | | |
| Page 110, Line 5 – Page 110, Line 11 | FRE 402-403 | | | |
| Page 110, Line 14 – Page 110, Line 21 | FRE 402-403 | | | |
| Page 111, Line 19 – Page 111, Line 22 | FRE 402-403 | | | |
| Page 112, Line 2 – Page 112, Line 22 | FRE 402-403 | | | |
| Page 113, Line 17 – Page 116, Line 9 | | | | |
| Page 119, Line 15 – Page 119, Line 24 | | | | |
| Page 121, Line 21 – Page 122, Line 2 | | | | |
| Page 122, Line 5 – Page 122, Line 17 | | | | |
| Page 123, Line 10 – Page 123, Line 15 | | | | |
| Page 123, Line 18 – Page 123, Line 20 | | | | |
| Page 124, Line 5 – Page 124, Line 10 | | | | |
| Page 124, Line 14 – Page 124, Line 17 | | | | |
| Page 124, Line 21 – Page 125, Line 5 | | | | |
| Page 125, Line 18 – Page 125, Line 22 | | 125:23- 126:9 | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 126, Line 10 – Page 127, Line 2 | | | | |
| Page 127, Line 7 – Page 127, Line 20 | | | | |
| Page 128, Line 16 – Page 128, Line 24 | | | | |
| Page 129, Line 2 – Page 129, Line 20 | | | | |
| Page 130, Line 17 – Page 130, Line 21 | FRE 402-403 | | | |
| Page 131, Line 1 – Page 131, Line 15 | FRE 402-403 | | | |
| Page 131, Line 17 – Page 131, Line 19 | FRE 402-403 | | | |
| Page 131, Line 21 – Page 131, Line 23 | FRE 402-403 | | | |
| Page 132, Line 2 – Page 132, Line 7 | FRE 402-403 | | | |
| Page 132, Line 9 – Page 132, Line 10 | | | | |
| Page 132, Line 13 – Page 132, Line 15 | | | | |
| Page 132, Line 17 – Page 132, Line 22 | | | | |
| Page 133, Line 1 – Page 133, Line 5 | | | | |
| Page 133, Line 7 – Page 133, Line 11 | | | | |
| Page 135, Line 11 – Page 135, Line 13 | FRE 402-403 | | | |
| Page 135, Line 16 – Page 135, Line 19 | FRE 402-403 | | | |
| Page 135, Line 21 – Page 136, Line 13 | | | | |
| Page 138, Line 1 – Page 138, Line 3 | FRE 402-403 | | | |
| Page 138, Line 6 – Page 138, Line 16 | FRE 402-403 | | | |
| Page 138, Line 18 – Page 138, Line 21 | FRE 402-403 | | | |
| Page 139, Line 10 – Page 139, Line 16 | | | | |
| Page 143, Line 8 – Page 143, Line 10 | | | | |
| Page 143, Line 15 – Page 143, Line 17 | | | | |
| Page 144, Line 2 – Page 144, Line 4 | | | | |
| Page 144, Line 16 – Page 144, Line 22 | | | | |
| Page 145, Line 8 – Page 145, Line 19 | | | | |
| Page 145, Line 21 – | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 146, Line 16 | | | | |
| Page 147, Line 5 – Page 147, Line 9 | | | | |
| Page 147, Line 17 – Page 148, Line 15 | | | | |
| Page 149, Line 14 – Page 150, Line 20 | | | | |
| Page 152, Line 18 – Page 153, Line 1 | | | | |
| Page 153, Line 3 – Page 153, Line 24 | | | | |
| Page 154, Line 10 – Page 154, Line 12 | | | | |
| Page 155, Line 13 – Page 155, Line 15 | FRE 402-403 | | | |
| Page 155, Line 23 – Page 156, Line 2 | FRE 402-403 | | | |
| Page 156, Line 10 – Page 156, Line 15 | FRE 402-403 | | | |
| Page 156, Line 21 – Page 157, Line 2 | | | | |
| Page 157, Line 7 – Page 157, Line 10 | | | | |
| Page 157, Line 15 – Page 159, Line 11 | | | | |
| Page 159, Line 14 – Page 159, Line 19 | | | | |
| Page 159, Line 21 – Page 159, Line 23 | | | | |
| Page 160, Line 17 – Page 160, Line 21 | | | | |
| Page 160, Line 23 – Page 161, Line 21 | | | | |
| Page 161, Line 23 – Page 164, Line 6 | | | | |
| Page 165, Line 8 – Page 165, Line 9 | | | | |
| Page 165, Line 22 – Page 166, Line 21 | FRE 402-403; 702-703 | | | |
| Page 166, Line 24 – Page 167, Line 1 | FRE 402-403; 702-703 | | | |
| Page 167, Line 3 – Page 167, Line 4 | FRE 402-403; 702-703 | | | |
| Page 167, Line 7 – Page 167, Line 13 | FRE 402-403; 702-703 | | | |
| Page 167, Line 15 – Page 168, Line 13 | FRE 402-403; 702-703 | | | |
| Page 168, Line 16 – Page 168, Line 18 | FRE 402-403; 702-703 | | | |
| Page 168, Line 20 | FRE 402-403; 702-703 | | | |
| Page 168, Line 23 – Page 169, Line 16 | FRE 402-403; 702-703 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 169, Line 19 – Page 169, Line 20 | FRE 402-403; 702-703 | | | |
| Page 169, Line 22 – Page 170, Line 1 | FRE 402-403; 702-703 | | | |
| Page 170, Line 4 – Page 170, Line 7 | FRE 402-403; 702-703 | | | |
| Page 170, Line 9 – Page 170, Line 12 | FRE 402-403; 702-703 | | | |
| Page 170, Line 20 – Page 170, Line 23 | FRE 402-403; 702-703 | | | |
| Page 171, Line 14 – Page 171, Line 21 | FRE 402-403; 702-703 | | | |
| Page 171, Line 24 – Page 172, Line 6 | FRE 402-403; 702-703 | | | |
| Page 172, Line 8 – Page 172, Line 14 | FRE 402-403; 702-703 | | | |
| Page 172, Line 18 – Page 173, Line 7 | FRE 402-403; 702-703 | | | |
| Page 173, Line 9 – Page 173, Line 14 | FRE 402-403; 702-703 | | | |
| Page 173, Line 19 – Page 174, Line 2 | FRE 402-403; 702-703 | | | |
| Page 174, Line 14 – Page 174, Line 16 | FRE 402-403; 702-703 | | | |
| Page 174, Line 19 – Page 174, Line 23 | FRE 402-403; 702-703 | | | |
| Page 176, Line 13 – Page 176, Line 16 | | | | |
| Page 176, Line 19 – Page 176, Line 20 | | | | |
| Page 176, Line 23 – Page 176, Line 24 | | | | |
| Page 178, Line 11 – Page 178, Line 13 | | 178:14- 178:23 | | |
| Page 181, Line 20 – Page 181, Line 22 | | | | |
| Page 182, Line 1 – Page 182, Line 21 | | | | |
| Page 182, Line 23 – Page 183, Line 10 | | | | |
| Page 186, Line 9 – Page 186, Line 13 | | 186:14- 187:16 | | |
| Page 187, Line 18 – Page 188, Line 3 | | | | |
| Page 188, Line 18 – Page 190, Line 9 | | 190:10- 190:22 | | |
| Page 190, Line 23 – Page 191, Line 7 | | | | |
| Page 193, Line 1 – Page 193, Line 6 | | | | |
| Page 193, Line 8 – Page 193, Line 9 | | | | |
| Page 193, Line 11 – | | 196:11 - 197:4 | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 196, Line 10 | | 197:7 - 197:9 | | |
| Page 203, Line 12 – Page 204, Line 4 | | | | |
| Page 204, Line 7 – Page 204, Line 9 | | | | |
| Page 205, Line 1 – Page 205, Line 3 | | | | |
| Page 205, Line 5 – Page 205, Line 6 | | | | |
| Page 205, Line 9 – Page 205, Line 10 | | | | |
| Page 205, Line 13 – Page 205, Line 15 | | | | |
| Page 205, Line 18 – Page 205, Line 22 | | | | |
| Page 207, Line 15 – Page 208, Line 14 | | | | |
| Page 210, Line 22 – Page 211, Line 3 | | | | |
| Page 211, Line 12 – Page 212, Line 2 | | | | |
| Page 212, Line 7 – Page 212, Line 17 | | | | |
| Page 212, Line 19 – Page 212, Line 22 | | | | |
| Page 214, Line 7 – Page 214, Line 8 | | | | |
| Page 214, Line 11 – Page 214, Line 15 | | | | |
| Page 215, Line 9 – Page 216, Line 9 | | | | |
| Page 216, Line 12 – Page 216, Line 19 | | | | |
| Page 216, Line 23 – Page 217, Line 14 | | | | |
| Page 217, Line 16 – Page 218, Line 19 | | | | |
| Page 218, Line 22 – Page 219, Line 8 | | | | |
| Page 219, Line 15 – Page 223, Line 6 | | 223:7- 223:9<br>223:12- 223:13<br>223:16- 223:18<br>223:21- 224:1<br>224:3- 224:4<br>224:7- 224:17 | | 224:19-225:10 |
| Page 226, Line 14 – Page 228, Line 9 | | | | |
| Page 232, Line 17 – Page 232, Line 18 | | | | |
| Page 234, Line 12 – Page 235, Line 4 | | | | |
| Page 235, Line 8 – Page 236, Line 16 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 236, Line 19 – Page 237, Line 1 | | | | |
| Page 237, Line 3 – Page 237, Line 4 | | | | |
| Page 237, Line 7 – Page 237, Line 18 | | | | |
| Page 237, Line 20 – Page 237, Line 21 | | | | |
| Page 237, Line 24 – Page 238, Line 2 | | 238:4 -238:8 | Nonresponsive, 403 | |
| Page 238, Line 14 – Page 238, Line 16 | | | | |
| Page 238, Line 18 – Page 238, Line 19 | | | | |
| Page 238, Line 22 – Page 239, Line 10 | | | | |
| Page 239, Line 17 – Page 239, Line 20 | | | | |
| Page 239, Line 22 – Page 242, Line 14 | | | | |
| Page 242, Line 17 – Page 242, Line 20 | | | | |
| Page 243, Line 7 – Page 243, Line 11 | | | | |
| Page 245, Line 9 – Page 245, Line 14 | | | | |
| Page 245, Line 17 – Page 245, Line 21 | | | | |
| Page 245, Line 23 – Page 246, Line 7 | | | | |
| Page 246, Line 10 – Page 246, Line 15 | | | | |
| Page 246, Line 20 – Page 247, Line 15 | | | | |
| Page 251, Line 23 – Page 252, Line 16 | | | | |
| Page 252, Line 19 – Page 253, Line 8 | | | | |
| Page 253, Line 14 – Page 253, Line 16 | | | | |
| Page 253, Line 19 – Page 254, Line 11 | | | | |
| Page 254, Line 14 – Page 254, Line 15 | | | | |
| Page 254, Line 18 – Page 255, Line 1 | | | | |
| Page 255, Line 4 – Page 255, Line 5 | | | | |
| Page 255, Line 7 – Page 255, Line 15 | | | | |
| Page 255, Line 21 – Page 256, Line 13 | | | | |
| Page 257, Line 8 – | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 259, Line 7 | | | | |
| Page 259, Line 10 – Page 259, Line 12 | | | | |
| Page 259, Line 14 – Page 259, Line 15 | | | | |
| Page 259, Line 18 – Page 260, Line 7 | | | | |
| Page 260, Line 9 – Page 262, Line 5 | | | | |
| Page 262, Line 7 – Page 262, Line 8 | | | | |
| Page 262, Line 11 – Page 262, Line 16 | | | | |
| Page 263, Line 5 – Page 264, Line 11 | | | | |
| Page 264, Line 20 – Page 265, Line 3 | | | | |
| Page 265, Line 8 – Page 268, Line 7 | | | | |
| Page 268, Line 11 – Page 268, Line 12 | | | | |
| Page 268, Line 14 – Page 268, Line 17 | | | | |
| Page 268, Line 20 – Page 269, Line 19 | | | | |
| Page 269, Line 21 – Page 270, Line 6 | | | | |
| Page 270, Line 9 – Page 270, Line 16 | | | | |
| Page 270, Line 18 – Page 271, Line 7 | | | | |
| Page 271, Line 10 – Page 271, Line 18 | | | | |
| Page 271, Line 22 – Page 272, Line 3 | | | | |
| Page 272, Line 6 – Page 272, Line 14 | | | | |
| Page 274, Line 18 – Page 275, Line 2 | | | | |
| Page 275, Line 4 – Page 275, Line 14 | | | | |
| Page 275, Line 16 – Page 276, Line 23 | | | | |
| Page 277, Line 16 – Page 278, Line 2 | | | | |
| Page 278, Line 4 – Page 278, Line 17 | | | | |
| Page 278, Line 20 – Page 279, Line 2 | | | | |
| Page 279, Line 4 – Page 279, Line 10 | | 279:11- 279:19 | | |
| Page 282, Line 5 – Page 282, Line 7 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 282, Line 13 – Page 282, Line 17 | | | | |
| Page 293, Line 11 – Page 293, Line 15 | | | | |
| Page 300, Line 1 – Page 300, Line 6 | | | | |
| Page 300, Line 9 – Page 300, Line 16 | | | | |
| Page 301, Line 12 – Page 301, Line 16 | | | | |
| Page 301, Line 19 – Page 301, Line 21 | | | | |
| Page 301, Line 23 – Page 302, Line 16 | | | | |
| Page 303, Line 13 – Page 303, Line 15 | | | | |
| Page 303, Line 18 – Page 303, Line 23 | | | | |
| Page 304, Line 10 – Page 304, Line 19 | | | | |
| Page 306, Line 22 – Page 307, Line 5 | | | | |
| Page 307, Line 24 – Page 308, Line 13 | | | | |
| Page 308, Line 16 – Page 308, Line 19 | | | | |
| Page 309, Line 17 – Page 309, Line 21 | | | | |
| Page 310, Line 8 – Page 310, Line 15 | | | | |
| Page 316, Line 24 – Page 317, Line 4 | | | | |
| Page 317, Line 6 – Page 317, Line 15 | | 324:4- 324:15 | 802 | |
| Page 324, Line 16 – Page 324, Line 21 | | 324:22- 325:4 | 802 | |
| Page 325, Line 5 – Page 325, Line 10 | | 325:11 - 325:13<br>325:16- 325:17 | 802<br>802 | |
| Page 325, Line 18 – Page 325, Line 24 | | 326:2 | | |
| Page 326, Line 3 – Page 326, Line 5 | | | | |
| Page 326, Line 13 – Page 326, Line 21 | | | | |
| Page 329, Line 2 – Page 329, Line 8 | | | | |
| Page 329, Line 22 – Page 330, Line 16 | | | | |
| Page 330, Line 19 – Page 330 Line 22 | | | | |
| Page 331, Line 7 – Page 331, Line 14 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 331, Line 17 – Page 331, Line 20 | | | | |
| Page 331, Line 22 – Page 332, Line 2 | | | | |
| Page 332, Line 6 – Page 333, Line 2 | | | | |

*PAUL AZZALINE*
***July 13, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 5, Line 13-Page 5, Line 17 | | | | |
| Page 7, Line 25-Page 9, Line 7 | | | | |
| Page 16, Line 17–Page 17, Line 3 | | | | |
| Page 23, Line 17-Page 24, Line 13 | | | | |
| Page 27, Line 16 – Page 28, Line 22 | | | | |
| Page 34, Line 2 – Page 35, Line 15 | | | | |
| Page 35, Line 22–Page 36, Line 10 | | | | |
| Page 36, Line 16–Page 37, Line 6 | | | | |
| Page 39, Line 4-Page 39, Line 17 | | | | |
| Page 100, Line 10-Page 101, Line 7 | | | | |

*TERRY BABBITT (by Rexam)*
*December 5, 2006*

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 6, Line 12-Page 11, Line 13 | | | | |
| Page 11, Line 17 | | | | |
| Page 11, Line 19-Page 12, Line 8 | | | | |
| Page 12, Line 17-Page 13, Line 14 | | | | |
| Page 13, Line 18-Page 13, Line 22 | | | | |
| Page 14, Line 2-Page 14, Line 19 | | 62:19-64:6 | 63:8-64:6 = 602, 802, 402, 403 | |
| Page 15, Line 2-Page 16, Line 11 | 16:8-11- FRE 602 | | | |
| Page 16, Line 14-Page 16, Line 15 | FRE 602 | | | |
| Page 16, Line 17-Page 16, Line 19 | | | | |
| Page 17, Line 1-Page 17, Line 2 | | | | |
| Page 17, Line 4-Page 17, Line13 | | | | |
| Page 17, Line 15-Page 17, Line 17 | | 18:9-19:2 | 403, 602 | |
| Page 20, Line 18-Page 21, Line 18 | | 60:3-62:18<br>68:3-68:10 | | |
| Page 22, Line 2-Page 23, Line 14 | FRE 401-403 | 24:3-24:7 | | |
| Page 24, Line 17-Page 25, Line 17 | FRE 401-403 | | | |
| Page 28, Line 12-Page 28, Line 21 | FRE 401-403 | | | |
| Page 29, Line 6-Page 30, Line 5 | FRE 401-403 | | | |
| Page 31, Line 6-Page 32, Line 1 | FRE 401-403 | 32:9-13 | | |
| Page 32, Line 14-Page 32, Line 20 | FRE 401-403 | | | |
| Page 34, Line 12-Page 35, Line 9 | FRE 401-403 | 35:10-36:16<br>66:15-67:20<br>68:3-68:10 | | |
| Page 37, Line 4-Page 38, Line 1 | FRE 401-403 | 38:12-38:16 | 403 | |
| Page 39, Line 18-Page 41, Line 6 | FRE 401-403 | 64:7-65:15<br>66:3-66:8<br>66:10-66:13 | | |
| Page 46, Line 21- | FRE 602, 403 | 46:16-20 | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 48, Line 5 | | | | |
| Page 48, Line 9-Page 48, Line 10 | FRE 602, 403 | | | |
| Page 48, Line 12-Page 48, Line 14 | FRE 602, 403 | | | |
| Page 48, Line 20-Page 49, Line 1 | FRE 602, 403 | | | |
| Page 52, Line 12-Page 52, Line 17 | FRE 401-403 | | | |
| Page 52, Line 22-Page 53, Line 20 | FRE 401-403 | | | |
| Page 54, Line 3-Page 54, Line 5 | FRE 401-403 | | | |
| Page 54, Line 7-Page 54, Line 14 | FRE 401-403 | | | |

*TERRY BABBITT (by Crown)*
***December 5, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 7, Line 12-<br>Page 8, Line 15 | | | | |
| Page 8, Line 19-<br>Page 10, Line 6 | | | | |
| Page 14, Line 6-<br>Page 14, Line 15 | | | | |
| Page 36, Line 12-<br>Page 38, Line 6 | | 38:7-38:15 | 402, 403, 602 | |
| Page 70, Line 6-<br>Page 70, Line 15 | | 63:9-64:20<br>66:13-68:3 | | |
| Page 114, Line 5-<br>Page 115, Line 16 | 114:5-21 –<br>FRE 401-403 | | | |
| Page 116, Line 11-<br>Page 117, Line 18 | | | | |
| Page 119, Line 5-<br>Page 120, Line 6 | | | | |
| Page 120, Line 10-<br>Page 120, Line 15 | | From 12/5/06 dep. pursuant to Rexam subpoena:<br>60:3-64:6 | | |
| Page 120, Line 17-<br>Page 122, Line 12 | | From 12/5/06 dep. pursuant to Rexam subpoena:<br>60:3-65:15<br>66:3-66:8<br>66:10-66:13 | | |

*TERRY BABBITT 30(b)(6)*
***June 7, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 8, Line 20-<br>Page 8, Line 21 | | | | |
| Page 13, Line 1-<br>Page 14, Line 14 | | 12:20-12:22 | | |
| Page 18, Line 14-<br>Page 19, Line 2 | | | | |
| Page 24, Line 10-<br>Page 25, Line 21 | | | No longer relevant | |
| Page 28, Line 11-<br>Page 28, Line 15 | | | No longer relevant | |
| Page 31, Line 15-<br>Page 32, Line 7 | | | No longer relevant | |
| Page 32, Line 17-<br>Page 33, Line 17 | | | No longer relevant | |
| Page 34, Line 1 | | | No longer relevant | |
| Page 34, Line 3-<br>Page 35, Line 22 | | | No longer relevant | |
| Page 36, Line 7-<br>Page 38, Line 10 | | | No longer relevant | |
| Page 38, Line 16-<br>Page 38, Line 19 | | | No longer relevant | |
| Page 39, Line 15-<br>Page 41, Line 3 | | | No longer relevant | |
| Page 41, Line 11-<br>Page 41, Line 18 | | 41:19-22<br>42:4-42:16<br>42:20-43:3 | 402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 43, Line 4-<br>Page 43, Line 8 | | | No longer relevant | |
| Page 43, Line 15-<br>Page 44, Line 3 | | | No longer relevant | |
| Page 44, Line 7-<br>Page 44, Line 9 | | | No longer relevant | |
| Page 44, Line 11-<br>Page 44, Line 14 | | | No longer relevant | |
| Page 44, Line 18-<br>Page 44, Line 21 | | | No longer relevant | |
| Page 45, Line 10-<br>Page 45, Line 22 | 45:18-22 –<br>FRE 602 | | No longer relevant | |
| Page 46, Line 3 | FRE 602 | | No longer relevant | |
| Page 46, Line 6-<br>Page 46, Line 7 | FRE 602 | 46:8-46:11<br>47:15-48:11 | 402, 403<br>402, 403<br>No longer relevant | |
| Page 49, Line 8- | | | No longer | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 49, Line 16 | | | relevant | |
| Page 49, Line 19-Page 50, Line 21 | | 49:17-49:18 | 402, 403 No longer relevant | |
| Page 51, Line 16-Page 52, Line 8 | | | No longer relevant | |
| Page 52, Line 22-Page 53, Line 5 | | | No longer relevant | |
| Page 53, Line 7-Page 53, Line 10 | | | No longer relevant | |
| Page 53, Line 12-Page 53, Line 16 | | | No longer relevant | |
| Page 54, Line 3-Page 54, Line 8 | | 54:9 | 402, 403 No longer relevant | |
| Page 54, Line 21-Page 54, Line 22 | | | No longer relevant | |
| Page 62, Line 16-Page 66, Line 5 | 65:20-66:5 – FRE 602 | | No longer relevant | |
| Page 66, Line 19-Page 66, Line 20 | | | No longer relevant | |
| Page 67, Line 2-Page 67, Line 4 | | | No longer relevant | |
| Page 67, Line 6-Page 70, Line 8 | | | No longer relevant | |
| Page 70, Line 12-Page 71, Line 11 | | 71:12-71:13 | 402, 403 No longer relevant | |
| Page 71, Line 21-Page 74, Line 2 | | | No longer relevant | |
| Page 74, Line 14-Page 75, Line 12 | 75:8-75:12 – FRE 602 | | No longer relevant | |
| Page 77, Line 2-Page 77, Line 6 | | | No longer relevant | |
| Page 77, Line 20-Page 78, Line 5 | | | No longer relevant | |
| Page 78, Line 12-Page 78, Line 16 | | | No longer relevant | |
| Page 79, Line 4-Page 79, Line 8 | | 79:9 | 402, 403 No longer relevant | |
| Page 79, Line14-Page 79, Line 22 | | | No longer relevant | |
| Page 80, Line 4-Page 80, Line 6 | | | No longer relevant | |
| Page 80, Line 11-Page 81, Line 13 | | | No longer relevant | |
| Page 81, Line 19-Page 83, Line 7 | | 141:10-141:19<br>141:21-142:8<br>142:11-143:4 | 402, 403<br>402, 403<br>402, 403 | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | | 152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>No longer relevant | |
| Page 83, Line 12-<br>Page 83, Line 18 | | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 84, Line 1-<br>Page 84, Line 6 | | 84:7-84:19<br>85:2-85:4<br>141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 85, Line 10-<br>Page 85, Line 17 | | 85:18-86:2<br>141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 86, Line 3-<br>Page 87, Line 20 | | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 88, Line 1-<br>Page 88, Line 7 | | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 89, Line 3-<br>Page 90, Line 8 | 90:4-90:8 –<br>FRE 602 | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 90, Line 13-<br>Page 90, Line 21 | FRE 602 | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14 | 402, 403<br>402, 403<br>402, 403<br>402, 403 | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | | 152:16-153:3 | 402, 403<br>No longer relevant | |
| Page 91, Line4-<br>Page 91, Line 6 | FRE 602 | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 91, Line 8-<br>Page 91, Line 9 | FRE 602 | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 91, Line 17-<br>Page 97, Line 3 | 95:15-97:3 –<br>FRE 602, 701, 403 | | No longer relevant | |
| Page 97, Line 8-<br>Page 98, Line 7 | 97:8-97:13 –<br>FRE 602, 701, 403 | | No longer relevant | |
| Page 100, Line 10-<br>Page 100, Line 20 | FRE 602, 701, 403 | | No longer relevant | |
| Page 100, Line 22 | FRE 602, 701, 403 | | No longer relevant | |
| Page 101, Line 2-<br>Page 101, Line 6 | FRE 602, 701, 403 | | No longer relevant | |
| Page 101, Line 16-<br>Page 104, Line 5 | | | No longer relevant | |
| Page 105, Line 2-<br>Page 105, Line 11 | | | No longer relevant | |
| Page 108, Line 18-<br>Page 110, Line 15 | | | No longer relevant | |
| Page 114, Line 2-<br>Page 114, Line 6 | | | No longer relevant | |
| Page 117, Line 17-<br>Page 118, Line 8 | | | No longer relevant | |
| Page 131, Line 16-<br>Page 131, Line 18 | | | No longer relevant | |
| Page 132, Line1-<br>Page 134, Line 1 | | | No longer relevant | |
| Page 134, Line 11-<br>Page 134, Line 17 | | 140:1-140:5 | 402, 403<br>No longer relevant | |
| Page 139, Line 16-<br>Page 139, Line 22 | | | No longer relevant | |
| Page 140, Line 6-<br>Page 140, Line8 | | 141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14 | 402, 403<br>402, 403<br>402, 403<br>402, 403 | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | | 152:16-153:3 | 402, 403<br>No longer relevant | |
| Page 141, Line 2-<br>Page 141, Line 4 | | <br><br>141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 143, Line 11-<br>Page 143, Line 16 | | <br><br>141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 146, Line 21-<br>Page 147, Line 1 | | <br><br>141:10-141:19<br>141:21-142:8<br>142:11-143:4<br>152:10-152:14<br>152:16-153:3 | 402, 403<br>402, 403<br>402, 403<br>402, 403<br>402, 403<br>No longer relevant | |
| Page 147, Line 5-<br>Page 147, Line 6 | | | No longer relevant | |
| Page 147, Line 9-<br>Page 147, Line 19 | | | No longer relevant | |

*JOSEPH BAUDER*
*July 21, 2006*

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 10, Line 11-Page 10, Line 19 | | | | |
| Page 10, Line 23-Page 11, Line 8 | | | | |
| Page 12, Line 22-Page 12, Line 23 | | | | |
| Page 13, Line 17-Page 14, Line 3 | | | | |
| Page 14, Line 12-Page 14, Line 13 | | | | |
| Page 15, Line 9-Page 16, Line 10 | | | | |
| Page 16, Line 12-Page 16, Line 16 | | | | |
| Page 16, Line 21-Page 17, Line 13 | | | | |
| Page 17, Line 15-Page 18, Line 3 | | | | |
| Page 18, Line 9-Page 18, Line 13 | | | | |
| Page 18, Line 23-Page 19, Line 7 | | | | |
| Page 19, Line 10-Page 19, Line 15 | | | | |
| Page 19, Line 23-Page 20, Line 6 | | | | |
| Page 23, Line 15-Page 24, Line 5 | | | | |
| Page 24, Line 12-Page 24, Line 17 | | | | |
| Page 24, Line 21-Page 25, Line 4 | | | | |
| Page 25, Line 6-Page 25, Line 7 | | | | |
| Page 25, Line 10-Page 25, Line 11 | | | | |
| Page 25, Line 13-Page 25, Line 19 | | | | |
| Page 26, Line 11-Page 26, Line 20 | | | | |
| Page 26, Line 22-Page 27, Line 2 | | | | |
| Page 27, Line 12-Page 27, Line 19 | | | | |
| Page 31, Line 3-Page 32, Line 17 | | | | |
| Page 33, Line 2-Page 33, Line 14 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 34, Line 19-Page 34, Line 21 | | | | |
| Page 34, Line 24-Page 35, Line 22 | | | | |
| Page 36, Line 3-Page 36, Line 5 | | | | |
| Page 37, Line 5-Page 37, Line 15 | | | | |
| Page 43, Line 17-Page 44, Line 6 | | | | |
| Page 45, Line 7-Page 45, Line 21 | | | | |
| Page 46, Line 4-Page 46, Line 5 | | | | |
| Page 46, Line 10-Page 46, Line 12 | | | | |
| Page 47, Line 13-Page 48, Line 1 | | | | |
| Page 48, Line 3-Page 49, Line 7 | | | | |
| Page 49, Line 11-Page 49, Line 16 | | | | |
| Page 50, Line 5-Page 50, Line 14 | | | | |
| Page 53, Line 14-Page 53, Line 20 | | | | |
| Page 62, Line 3-Page 62, Line 13 | | | | |
| Page 65, Line 9 | | | | |
| Page 65, Line 13-Page 65, Line 17 | | | | |
| Page 65, Line 20-Page 65, Line 23 | | | | |
| Page 68, Line 6-Page 68, Line 19 | | | | |
| Page 71, Line 4-Page 71, Line 12 | | | | |
| Page 71, Line 17-Page 71, Line 20 | | | | |
| Page 75, Line 4-Page 75, Line 13 | | | | |
| Page 76, Line 3-Page 76, Line 8 | | | | |
| Page 78, Line 19-Page 78, Line 22 | | | | |
| Page 83, Line 12-Page 83, Line 19 | | | | |
| Page 86, Line 16-Page 87, Line 2 | | | | |
| Page 88, Line 2-Page 88, Line 9 | | | | |
| Page 89, Line 19-Page 89, Line 21 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 91, Line 16-Page 91, Line 19 | | | | |
| Page 91, Line 23-Page 92, Line 1 | | | | |
| Page 92, Line 4-Page 92 Line 8 | | | | |
| Page 92, Line 24-Page 93, Line 9 | | | | |
| Page 93, Line 15-Page 94, Line 6 | | | | |
| Page 94, Line 16-Page 94, Line 19 | | | | |
| Page 96, Line 4-Page 96, Line 9 | | | | |
| Page 98, Line 8-age 98, Line 18 | | | | |
| Page 102, Line 4-Page 102, Line 6 | | | | |
| Page 102, Line 10-Page 102, Line 14 | | | | |
| Page 102, Line 23-Page 103 Line 4 | | | | |
| Page 125, Line 9-Page 125, Line 16 | | | | |
| Page 125, Line 19-Page 125, Line 21 | | | | |
| Page 125, Line 23-Page 126, Line 1 | | | | |
| Page 126, Line 5-Page 126, Line 8 | | | | |
| Page 126, Line 11-Page 126, Line 18 | | | | |
| Page 129, Line 22-Page 130, Line 1 | | | | |
| Page 130, Line 5-Page 130, Line 10 | | | | |
| Page 154, Line 21-Page 155, Line 11 | | | | |
| Page 165, Line 4-Page 165, Line 15 | | | | |
| Page 166, Line 3-Page 166, Line 14 | | | | |
| Page 168, Line 6-Page 168, Line 11 | | | | |
| Page 169, Line 3-Page 169, Line 16 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 169, Line 24-Page 170, Line 12 | | | | |
| Page 171, Line 5-Page 171, Line 14 | | | | |
| Page 172, Line 1-Page 173, Line 4 | | | | |
| Page 173, Line 6-Page 174, Line 16 | | | | |
| Page 175, Line 17-Page 177, Line 4 | | | | |
| Page 177, Line 9-Page 177, Line 18 | | | | |
| Page 178, Line 15-Page 178, Line 17 | | | | |
| Page 179, Line 24-Page 180, Line 10 | | | | |
| Page 182, Line 6-Page 182, Line 18 | | | | |
| Page 183, Line 1-Page 184, Line 2 | | | | |
| Page 184, Line 4-Page 184, Line 6 | | | | |
| Page 185, Line 9-Page 185, Line 24 | | | | |
| Page 186, Line 15-Page 187, Line 2 | | | | |
| Page 187, Line 21-Page 187, Line 23 | | | | |
| Page 188, Line 6-Page 188, Line 17 | | | | |
| Page 191, Line 7-Page 191, Line 10 | | | | |
| Page 191, Line 15-Page 191, Line 17 | | | | |
| Page 191, Line 20-Page 192, Line 7 | | | | |
| Page 198, Line 2-Page 198, Line 4 | | | | |
| Page 198, Line 9-Page 198, Line 15 | | | | |
| Page 199, Line 21-Page 200, Line 6 | | | | |
| Page 202, Line 18-Page 202, Line | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| 22 | | | | |
| Page 203, Line 4-Page 203, Line 6 | | | | |
| Page 205, Line 7-Page 207, Line 4 | | | | |
| Page 223, Line 17-Page 224, Line 9 | | | | |
| Page 224, Line 12-Page 224, Line 17 | | | | |
| Page 224, Line 24-Page 225, Line 5 | | | | |
| Page 230, Line 5-Page 230, Line 17 | | | | |
| Page 230, Line 20-Page 230, Line 22 | | | | |
| Page 231, Line 1-Page 231, Line 3 | | | | |
| Page 231, Line 6-Page 231, Line 8 | | | | |
| Page 231, Line 11-Page 231, Line 17 | | | | |
| Page 231, Line 19-Page 231, Line 23 | | | | |
| Page 237, Line 7-Page 237, Line 15 | | | | |
| Page 237, Line 23-Page 238, Line 8 | | | | |
| Page 240, Line 12-Page 240, Line 15 | | | | |
| Page 274, Line 23-Page 275, Line 15 | | | | |

***BRIAN FIELDS 30(b)(6)***
***December 12, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 7, Line 20-Page 7, Line 21 | | | | |
| Page 9, Line 9 | | | | |
| Page 9, Line 11-Page 10, Line 1 | FRE 401-403 | | | |
| Page 10, Line 4-Page 10, Line 8 | | | | |
| Page 10, Line 10-Page 10, Line 21 | FRE 401-403 | | | |
| Page 10, Line 24 | | | | |
| Page 11, Line 2 | FRE 401-403 | | | |
| Page 11, Line 4 | FRE 401-403 | | | |
| Page 11, Line 6-Page 11, Line 11 | FRE 401-403 | | | |
| Page 11, Line 13-Page 11, Line 15 | FRE 401-403 | | | |
| Page 13, Line 7-Page 13, Line 8 | | | | |
| Page 13, Line 9-Page 13, Line 12 | | | | |
| Page 13, Line 20-Page 14, Line 1 | | | | |
| Page 14, Line 14-Page 14, Line 15 | | | | |
| Page 14, Line 18-Page 15, Line 1 | | | | |
| Page 15, Line 6-Page 15, Line 12 | | | | |
| Page 15, Line 15-Page 15, Line 24 | | | | |
| Page 16, Line 14-Page 17, Line 4 | | | | |
| Page 17, Line 11-Page 17, Line 13 | | | | |
| Page 17, Line 17 | | | | |
| Page 18, Line 15-Page 18, Line 16 | | | | |
| Page 18, Line 23 | | | | |
| Page 19, Line 4 | | | | |
| Page 19, Line 6-Page 19, Line 8 | | | | |
| Page 19, Line 18-Page 19, Line 24 | | | | |
| Page 20, Line 10-Page 20, Line 15 | | | | |
| Page 20, Line 18-Page 20, Line 23 | | | | |
| Page 21, Line 2 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 21, Line 5-<br>Page 21, Line 8 | | | | |
| Page 22, Line 9-<br>Page 22, Line 10 | | | | |
| Page 22, Line 17-<br>Page 23, Line 7 | | | | |
| Page 23, Line 22-<br>Page 23, Line 24 | | | | |
| Page 25, Line 20-<br>Page 25, Line 23 | | | | |
| Page 29, Line 22-<br>Page 29, Line 23 | FRE 401-403 | 29:15-21 | 802 | |
| Page 30, Line 2-<br>Page 30, Line 3 | | | | |
| Page 30, Line 7-<br>Page 30, Line 22 | FRE 401-403 | 32:1-9<br>33:21-24 | | |
| Page 31, Line 2-<br>Page 31, Line 3 | FRE 401-403 | 32:1-9<br>33:21-24 | | |

***BRIAN FIELDS***
***December 12, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 312, Line 12-Page 312, Line 14 | | | | |
| Page 312, Line 17-Page 312, Line18 | | | | |
| Page 312, Line 20-Page 313, Line 5 | | | | |
| Page 316, Line 2-Page 316, Line 4 | | | | |
| Page 316, Line 12-Page 317, Line 22 | | | | |
| Page 318, Line 2-Page 318, Line 4 | | | | |
| Page 318, Line 7-Page 318, Line 8 | | | | |
| Page 318, Line 10-Page 318, Line 11 | | | | |
| Page 319, Line 13-Page 319, Line 17 | | | | |
| Page 319, Line 20 | | | | |
| Page 319, Line 23-Page 319, Line 24 | | | | |
| Page 320, Line 2-Page 320, Line 8 | | | | |
| Page 322, Line 1, Page 322, Line 5 | | | | |
| Page 322, Line 8-Page 322, Line 17 | | 322:18-323:15 | | |
| Page 324, Line 16-Page 325, Line 3 | | 325:21-326:10 | | |
| Page 325, Line 6-Page 325, Line 8 | | 325:21-326:10 | | |
| Page 325, Line 11 | | 325:21-326:10 | | |
| Page 325, Line 13-Page 325, Line 14 | | 325:21-326:10 | | |
| Page 325, Line 19 | | 325:21-326:10 | | |
| Page 330, Line 9-Page 331, Line 1 | | | | |
| Page 332, Line 1-Page 332, Line 3 | | | | |
| Page 332, Line 7-Page 332, Line 8 | | | | |
| Page 337, Line 1-Page 337, Line 3 | | | | |
| Page 338, Line 10-Page 338, Line 13 | | | | |
| Page 338, Line 15 | | | | |
| Page 339, Line 9-Page 339, Line 11 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 339, Line 13-Page 339, Line 19 | | | | |
| Page 341, Line 7-Page 341, Line 12 | | | | |
| Page 341, Line 18-Page 341, Line 23 | | | | |
| Page 342, Line 15-Page 342, Line 19 | | | | |
| Page 343, Line 12-Page 343, Line 16 | | | | |
| Page 343, Line 19, Line 343, Line 22 | | | | |
| Page 344, Line 12-Page 344, Line 17 | | | | |
| Page 349, Line 5-Page 349, Line 22 | | | | |
| Page 352, Line 3-Page 352, Line 5 | | | | |
| Page 352, Line 8-Page 352, Line 9 | | | | |
| Page 352, Line 17-Page 352, Line 22 | | | | |
| Page 353, Line 16-Page 354, Line 3 | | | | |
| Page 356, Line 1-Page 356, Line 3 | FRE 401-403 Expert Testimony | | | |
| Page 356, Line 12-Page 356, Line 14 | FRE 401-403 Expert Testimony | | | |
| Page 356, Line 16-Page 356, Line 17 | FRE 401-403 Expert Testimony | | | |
| Page 356, Line 20 | FRE 401-403 Expert Testimony | | | |
| Page 356, Line 23 | FRE 401-403 Expert Testimony | | | |
| Page 357, Line 1-Page 357, Line4 | FRE 401-403 Expert Testimony | | | |
| Page 357, Line 10-Page 357, Line 13 | FRE 401-403 Expert Testimony | | | |
| Page 360, Line 24-Page 361, Line 1 | FRE 401-403 Expert Testimony | | | |
| Page 361, Line 5 | FRE 401-403 Expert Testimony | | | |
| Page 361, Line 8-Page 361, Line 13 | FRE 401-403 Expert | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | Testimony | | | |
| Page 364, Line 15-Page 364, Line 6 | FRE 401-403 Expert Testimony | | | |
| Page 364, Line 20 | FRE 401-403 Expert Testimony | | | |
| Page 365, Line 21-Page 365, Line 23 | FRE 401-403 Expert Testimony | | | |
| Page 366, Line 2 | FRE 401-403 Expert Testimony | | | |
| Page 366, Line 13-Page 366, Line 20 | FRE 401-403 Expert Testimony | | | |
| Page 366, Line 24 | FRE 401-403 Expert Testimony Legal Conclusion | | | |
| Page 369, Line 23-Page 370, Line 3 | FRE 401-403 Legal Conclusion | | | |
| Page 370, Line 7-Page 370, Line 10 | FRE 401-403 Legal Conclusion | | | |
| Page 371, Line 16-Page 371, Line 17 | FRE 401-403 Legal Conclusion | | | |
| Page 371, Line 22-Page 371, Line 24 | FRE 401-403 Legal Conclusion | | | |
| Page 372, Line 2-Page 372, Line 7 | FRE 401-403 Legal Conclusion | | | |
| Page 376, Line 4-Page 376, Line 7 | | | | |
| Page 376, Line 12-Page 376, Line 14 | | | | |
| Page 379, Line 6-Page 379, Line12 | FRE 401-403 | | | |
| Page 379, Line 16-Page 379, Line 21 | | | | |
| Page 382, Line 24-Page 383, Line 5 | FRE 401-403 | | | |
| Page 383, Line 9-Page 383, Line 11 | FRE 401-403 | | | |
| Page 384, Line 14-Page 384, Line 20 | FRE 401-403 | | | |
| Page 384, Line 23 | FRE 401-403 | | | |
| Page 385, Line 1-Page 385, Line 3 | FRE 401-403 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 385, Line 8-Page 385, Line 9 | FRE 401-403 | | | |
| Page 386, Line 14-Page 386, Line 17 | FRE 401-403 | | | |
| Page 386, Line 19-Page 386, Line 22 | FRE 401-403 | | | |
| Page 386, Line 24-Page 387, Line 12 | FRE 401-403 | | | |
| Page 389, Line 15-Page 389, Line 20 | FRE 401-403 | | | |
| Page 390, Line 1-Page 390, Line 9 | FRE 401-403 | | | |
| Page 391, Line 16-Page 391, Line 21 | FRE 401-403 | | | |
| Page 392, Line 7-Page 392, Line 9 | | | | |
| Page 392, Line 18-Page 393, Line 7 | | | | |
| Page 394, Line 6-Page 395, Line 12 | | | | |
| Page 397, Line 3-Page 397, Line 8 | FRE 401-403 Expert Testimony Legal Conclusion | | | |
| Page 397, Line 12 | FRE 401-403 Expert Testimony Legal Conclusion | | | |
| Page 397, Line 19-Page 397, Line 20 | | | | |
| Page 398, Line 1-Page 398, Line 3 | | | | |
| Page 398, Line 5-Page 398, Line 7 | | | | |
| Page 398, Line 12 | | | | |
| Page 405, Line 1-Page 406, Line 6 | FRE 401-403 Expert Testimony Legal Conclusion | | | |
| Page 405, Line 10-Page 405, Line 15 | FRE 401-403 Expert Testimony Legal Conclusion | | | |
| Page 409, Line 13-Page 409, Line 16 | | | | |
| Page 412, Line 2-Page 412, Line 7 | | | | |
| Page 415, Line 6-Page 415, Line 13 | FRE 401-403 Expert | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | Testimony Legal Conclusion | | | |
| Page 419, Line 9-Page 419, Line 10 | | | | |
| Page 419, Line 13-Page 419, Line 15 | | | | |
| Page 423, Line 9-Page 423, Line 12 | | | | |
| Page 423, Line 19-Page 424, Line 1 | | | | |
| Page 425, Line 1 | | | | |
| Page 425, Line 8-Page 425, Line 22 | | | | |
| Page 426, Line 13-Page 426, Line 19 | FRE 401-403 FRE 602 | | | |
| Page 427, Line 3-Page 427, Line 10 | FRE 401-403 FRE 602 | | | |
| Page 433, Line 4-Page 433, Line 7 | FRE 401-403 FRE 602 | | | |
| Page 433, Line 11-Page 433, Line 12 | | | | |
| Page 433, Line 14-Page 433, Line 16 | | | | |
| Page 436, Line 1-Page 436, Line 6 | FRE 401-403 FRE 602 | | | |
| Page 436, Line 13-Page 436, Line 15 | FRE 401-403 FRE 602 | | | |
| Page 436, Line 18-Page 436, Line 21 | FRE 401-403 FRE 602 | | | |
| Page 455, Line 10-Page 455, Line 23 | | | | |
| Page 456, Line 6-Page 456, Line 14 | FRE 401-403 Expert Testimony | | | |
| Page 456, Line 17-Page 456, Line 18 | FRE 401-403 Expert Testimony | | | |
| Page 456, Line 20-Page 457, Line 16 | FRE 401-403 Expert Testimony | | | |
| Page 479, Line 13-Page 480, Line 2 | | | | |
| Page 481, Line 6-Page 481, Line 9 | FRE 401-403 | | | |
| Page 481, Line 12 | FRE 401-403 | | | |
| Page 481, Line 14-Page 481, Line 15 | FRE 401-403 | | | |
| Page 481, Line 18 | FRE 401-403 | | | |
| Page 481, Line 20-Page 482, Line 13 | FRE 401-403 | | | |
| Page 482, Line 17-Page 482, Line 19 | FRE 401-403 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 482, Line 23 | FRE 401-403 | | | |
| Page 483, Line 1-Page 483, Line 3 | FRE 401-403 | | | |
| Page 483, Line 13-Page 483, Line 15 | FRE 401-403 | | | |
| Page 484, Line 10-Page 484, Line 15 | FRE 401-403 | | | |
| Page 484, Line 19-Page 485, Line 4 | FRE 401-403 | | | |
| Page 488, Line 22-Page 489, Line 1 | FRE 401-403 Expert Testimony | | | |
| Page 489, Line 4-Page 489, Line 7 | FRE 401-403 Expert Testimony | | | |
| Page 490, Line 10-Page 490, Line 12 | FRE 401-403 Expert Testimony | | | |
| Page 490, Line 15-Page 490, Line 17 | FRE 401-403 Expert Testimony | | | |
| Page 491, Line 1-Page 491, Line 2 | FRE 401-403 Expert Testimony | | | |
| Page 491, Line 13-Page 491, Line 20 | FRE 401-403 Expert Testimony | | | |
| Page 491, Line 22-Page 491, Line 23 | FRE 401-403 Expert Testimony | | | |
| Page 492, Line 6-Page 492, Line 10 | FRE 401-403 Expert Testimony | | | |
| Page 494, Line 2-Page 494, Line 5 | FRE 401-403 Expert Testimony | | | |
| Page 494, Line 8-Page 494, Line 9 | FRE 401-403 Expert Testimony | | | |
| Page 494, Line 11-Page 494, Line 14 | FRE 401-403 Expert Testimony | | | |
| Page 501, Line 1-Page 502, Line 5 | FRE 401-403 | | | |
| Page 506, Line 22-Page 507, Line 3 | FRE 401-403 | 507:4-15 | | |
| Page 507, Line 16-Page 508, Line 1 | FRE 401-403 | | | |
| Page 511, Line 3-Page 511, Line 21 | | | | |
| Page 521, Line 4-Page 521, Line 7 | FRE 401-403 FRE 602 | | | |
| Page 521, Line 10- | FRE 401-403 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 521, Line 11 | FRE 602 | | | |
| Page 524, Line 1-<br>Page 524, Line 3 | FRE 401-403 | | | |
| Page 524, Line 7-<br>Page 524, Line 10 | FRE 401-403 | | | |
| Page 540, Line 11-<br>Page 540, Line 13 | | | | |
| Page 540, Line 19-<br>Page 541, Line 1 | | | | |
| Page 541, Line 3 | | | | |
| Page 553, Line 18-<br>Page 554, Line 4 | FRE 401-403 | 554:5-558:4 | 554:5-19 = 802, 602<br>554:20-558:4 = 602 | |
| Page 559, Line 21-<br>Page 560, Line 15 | FRE 401-403 | | | |
| Page 560, Line 22-<br>Page 561, Line 5 | FRE 401-403 | 561:19-22<br>562:19-22 | | 561:9-18<br>562:9-18 |
| Page 566, Line 21-<br>Page 567, Line 6 | FRE 401-403 | 568:24-569:13 | | |
| Page 567, Line 13-<br>Page 567, Line 15 | FRE 401-403 | 568:24-569:13 | | |
| Page 567, Line 21-<br>Page 567, Line 23 | FRE 401-403 | 568:24-569:13 | | |
| Page 568, Line 2-<br>Page 568, Line 4 | FRE 401-403 | 568:24-569:13 | | |
| Page 568, Line 11-<br>Page 568, Line 14 | FRE 401-403 | 568:24-569:13 | | |
| Page 568, Line 17 | FRE 401-403 | 568:24-569:13 | | |
| Page 568, Line 19-<br>Page 568, Line 20 | FRE 401-403 | 568:24-569:13 | | |
| Page 569, Line 14-<br>Page 569, Line 21 | FRE 401-403 | 568:24-569:13 | | |
| Page 573, Line 2-<br>Page 573, Line 7 | FRE 401-403 | | | |
| Page 573, Line 13-<br>Page 573, Line 15 | | | | |
| Page 573, Line 18-<br>Page 573, Line 20 | | | | |
| Page 574, Line 2-<br>Page 574, Line 4 | | | | |
| Page 574, Line 23-<br>Page 575, Line 3 | | | | |
| Page 576, Line 3-<br>Page 576, Line 14 | FRE 401-403<br>FRE 802 | | | |
| Page 576, Line 17-<br>Page 576, Line 24 | FRE 401-403<br>FRE 802 | | | |
| Page 577, Line 18-<br>Page 577, Line 19 | FRE 401-403<br>FRE 802 | | | |
| Page 577, Line 22-<br>Page 578, Line 3 | FRE 401-403<br>FRE 802 | | | |
| Page 578, Line 5-<br>Page 578, Line 6 | FRE 401-403<br>FRE 802 | | | |
| Page 578, Line 9-<br>Page 578, Line 10 | FRE 401-403<br>FRE 802 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 578, Line 12-Page 579, Line 23 | FRE 401-403<br>FRE 802 | | | |
| Page 580, Line 6-Page 580, Line 12 | FRE 401-403 | | | |
| Page 595, Line 18-Page 595, Line 24 | FRE 401-403<br>FRE 802 | | | |
| Page 617, Line 3-Page 617, Line 6 | FRE 401-403 | | | |
| Page 617, Line 17-Page 617, Line 18 | FRE 401-403 | | | |
| Page 617, Line 22-Page 617, Line 24 | FRE 401-403 | | | |
| Page 618, Line 2-Page 618, Line 6 | FRE 401-403 | | | |
| Page 618, Line 9 | FRE 401-403 | | | |
| Page 619, Line 11-Page 619, Line 14 | FRE 401-403 | | | |
| Page 620, Line 23-Page 621, Line 2 | FRE 401-403 | | | |
| Page 621, Line 5-Page 621, Line 7 | FRE 401-403 | | | |
| Page 621, Line 10-Page 621, Line 11 | | | | |
| Page 621, Line 16-Page 621, Line 18 | | | | |
| Page 621, Line 22-Page 621, Line 23 | | | | |
| Page 622, Line 17-Page 622, Line 19 | FRE 401-403 | | | |
| Page 623, Line 1-Page 623, Line 3 | FRE 401-403 | | | |
| Page 624, Line 21-Page 625, Line 1 | | | | |
| Page 638, Line 8-Page 638, Line 22 | FRE 401-403 | | | |
| Page 639, Line 24-Page 640, Line 1 | | 640:2 | | |
| Page 641, Line 11-Page 641, Line 13 | | | | |

*KENNETH FULTZ (by Rexam)*
*November 9, 2006*

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 101, Line 14-Page 101, Line 25 | | | | |
| Page 102, Line 1-Page 102, Line 7 | | 102:8-19 | 402, 403 | 102:25-103:2 |
| Page 103, Line 3-Page 103, Line 17 | | | | |
| Page 103, Line 19-Page 103, Line 25 | | | | |
| Page 104, Line 1-Page 104, Line 8 | | | | |
| Page 104, Line 15-Page 104, Line 18 | FRE 602 | | | |
| Page 104, Line 20-Page 104, Line 23 | FRE 701 | | | |
| Page 104, Line 25 | | | | |
| Page 105, Line 1-Page 105, Line 6 | | | | |
| Page 105, Line 9-Page 105, Line12 | | | | |
| Page 105, Line 14-Page 105, Line 25 | | | | |
| Page 106, Line 1-Page 106, Line 2 | | | | |
| Page 106, Line 7-Page 106, Line 14 | | 106:15-107:10 | | 110:15-20 |
| Page 109, Line 21-Page 109, Line 25 | | | | |
| Page 110, Line 1-Page 110, Line 5 | | | | |
| Page 110, Line 8-Page 110, Line 9 | | | | |
| Page 110, Line 11-Page 110, Line 14 | | | | |
| Page 110, Line 21-Page 110, Line 25 | | | | |
| Page 111, Line 1-Page 111, Line 4 | | | | |
| Page 114, Line 22-Page 114, Line 25 | | 113:1-114:21 | | |
| Page 115, Line 1-Page 115, Line 10 | | 115:11-116:7 | 611(c) - leading | |
| Page 116, Line 12-Page 116, Line 25 | | | | |
| Page 117, Line 5-Page 117, Line 7 | | | | |

*RICHARD GOLDING*
*June 14, 2006*

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 4, Line 10-Page 4, Line 11 | | | | |
| Page 6, Line 24-Page 9, Line 10 | | 7/21/06 Errata – 7:5 – "Brachial" to "Bradfield" | | |
| Page 11, Line 4-Page 11, Line 11 | | | | |
| Page 12, Line 7-Page 12, Line 18 | | | | |
| Page 13 Line 22-Page 14, Line 8 | | | | |
| Page 14, Line 15-Page 14, Line 20 | | | | |
| Page 14, Line 24-Page 15, Line 6 | | | | |
| Page 15, Line 11-Page 16, Line 4 | | | | |
| Page 16, Line 8-Page 16, Line 17 | | 16:18-16:20 | | |
| Page 16, Line 21-Page 18, Line 1 | | | | |
| Page 18, Line 4-Page 18, Line 14 | | 18:15-18:21 | 402, 403 | |
| Page 18, Line 22-Page 18, Line 24 | | | | |
| Page 19, Line 4-Page 19, Line 6 | | | | |
| Page 19, Line 9-Page 19, Line 23 | | 7/21/06 Errata – 19:18 – "producing" to "reducing" 19:21 – "first up" to "first op" | 402, 403 | |
| Page 20, Line 1-Page 20, Line 24 | | 21:1-21:12 | 402, 403 | |
| Page 21, Line 13-Page 22, Line 22 | | | | |
| Page 23, Line 6-Page 23, Line 9 | | | | |
| Page 23, Line 18-Page 23, Line 20 | | | | |
| Page 23, Line 23–Page 24, Line 3 | | | | |
| Page 24, Line 5-Page 24, Line 7 | | | | |
| Page 24, Line 10 – Page 24, Line 11 | | 24:12-25:13 | 402, 403 | |
| Page 26, Line 17- | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 26, Line 19 | | | | |
| Page 26, Line 23-<br>Page 27, Line 5 | | | | |
| Page 27, Line 8-<br>Page 27, Line 13 | | | | |
| Page 27, Line 20-<br>Page 28, Line 1 | | | | |
| Page 30, Line 19-<br>Page 31, Line 4 | | | | |
| Page 31, Line 10-<br>Page 32, Line 2 | | | | |
| Page 32, Line 12-<br>Page 32, Line 23 | | | | |
| Page 33, Line 8-<br>Page 33, Line 23 | | | | |
| Page 34, Line 3-<br>Page 34, Line 16 | | | | |
| Page 34, Line 20-<br>Page 34, Line 21 | | | | |
| Page 34, Line 23-<br>Page 35, Line 7 | | | | |
| Page 35, Line 13-<br>Page 36, Line 10 | | | | |
| Page 36, Line 21-<br>Page 37, Line 3 | | | | |
| Page 37, Line 8-<br>Page 37, Line 12 | | 37:4-37:7 | 402, 403 | |
| Page 38, Line 4-<br>Page 39, Line 3 | | | | |
| Page 39, Line 13-<br>Page 39, Line 20 | | 39:21 | 402, 403 | |
| Page 39, Line 24-<br>Page 40, Line 2 | | | | |
| Page 40, Line 4 | | 40:3<br>40:6-40:14 | 402, 403 | 40:15-20 |
| Page 40, Line 21-<br>Page 41, Line 6 | | | | |
| Page 42, Line 12-<br>Page 42, Line 20 | | | | |
| Page 46, Line 4-<br>Page 46, Line 5 | | | | |
| Page 46, Line 8-<br>Page 46, Line 9 | | | | |
| Page 46, Line 11-<br>Page 46, Line 16 | | | | |
| Page 46, Line 22-<br>Page 47, Line 10 | | | | |
| Page 49, Line 3-<br>Page 49, Line 12 | | 42:21-43:2<br>43:6-44:6<br>49:13-50:2 | 402, 403<br>402, 403<br>402, 403 | |
| Page 50, Line 3-<br>Page 50, Line 7 | | | | |
| Page 50, Line 13- | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 50, Line 14 | | | | |
| Page 50, Line 22-<br>Page 51, Line 9 | | 52:2-52:8 | 402, 403 | |
| Page 58, Line 14-<br>Page 58, Line 20 | | 57:7-57:13<br>58:3-58:13 | 402, 403<br>402, 403 | |
| Page 58, Line 24-<br>Page 59, Line 1 | | | | |
| Page 59, Line 3-<br>Page 59, Line 4 | | 59:5-59:9 | 402, 403 | |
| Page 59, Line 10-<br>Page 59, Line 12 | | | | |
| Page 60, Line 1-<br>Page 60, Line 14 | | | | |
| Page 61, Line 2-<br>Page 61, Line 3 | | | | |
| Page 61, Line 13-<br>Page 62, Line 14 | | | | |
| Page 63, Line 23-<br>Page 64, Line 5 | | | | |
| Page 64, Line 18-<br>Page 65, Line 12 | | 65:13-65:14<br>65:17-65:18 | | |
| Page 65, Line 20-<br>Page 66, Line 2 | | 66:3-66:5 | | |
| Page 66, Line 6-<br>Page 66, Line 8 | | 66:9-66:13 | | 66:16-19 |
| Page 66, Line 14-<br>Page 66, Line 15 | | | | |
| Page 67, Line 1-<br>Page 67, Line 8 | | 67:12-67:19 | | |
| Page 70, Line 16-<br>Page 70, Line 20 | FRE 401-403,<br>602 | | | |
| Page 71, Line 3-<br>Page 71, Line 6 | FRE 401-403,<br>602 | | | |
| Page 73, Line 23-<br>Page 75, Line 12 | | 73:1-73:22 | | |
| Page 75, Line 23-<br>Page 76, Line 3 | | | | |
| Page 76, Line 10-<br>Page 76, Line 13 | | 76:14-77:12 | | |
| Page 77, Line 13-<br>Page 79, Line 5 | | | | |
| Page 79, Line 9-<br>Page 79, Line 14 | | 79:15 | | |
| Page 79, Line 16-<br>Page 79, Line 24 | | | | |
| Page 80, Line 7-<br>Page 80, Line 19 | | | | |
| Page 81, Line 8-<br>Page 81, Line 18 | | | | |
| Page 82, Line 4-<br>Page 83, Line 23 | | | | |
| Page 84, Line 8-<br>Page 84, Line 11 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 84, Line 14-<br>Page 84, Line 15 | | | | |
| Page 84, Line 17-<br>Page 85, Line 2 | | | | |
| Page 85, Line 21-<br>Page 85, Line 24 | | | | |
| Page 86, Line 11-<br>Page 87, Line 16 | | 86:4-86:10<br>7/21/06 Errata –<br>87:5 – "processes" to "precesses"<br>87:6 – "processes" to "precesses" | | |
| Page 87, Line 18-<br>Page 87, Line 20 | | | | |
| Page 87, Line 22-<br>Page 88, Line 6 | | | | |
| Page 88, Line 12-<br>Page 90, Line 9 | | 7/21/06 Errata –<br>90:8 – "cam" to "can" | | |
| Page 90, Line 21-<br>Page 91, Line 4 | | | | |
| Page 91, Line 6-<br>Page 91, Line 8 | | | | |
| Page 91, Line 12 | | | | |
| Page 91, Line 14 | | | | |
| Page 91, Line 18-<br>Page 91, Line 20 | | | | |
| Page 95, Line 16-<br>Page 95, Line 21 | | | | |
| Page 97, Line 7-<br>Page 97, Line 12 | | 97:1-97:6<br>97:13-97:16 | | |
| Page 104, Line 4-<br>Page 104, Line 18 | | 104:19-105:4 | 402, 403 | |
| Page 105, Line 5-<br>Page 106, Line 3 | | | | |
| Page 177, Line 2-<br>Page 177, Line 3 | | | | |
| Page 177, Line 10-<br>Page 179, Line 10 | | 179:11-179:16 | | 179:17-180:18 |
| Page 180, Line 19-<br>Page 181, Line 1 | | | | |
| Page 181, Line 4-<br>Page 181, Line 6 | | 181:7-181:17 | | |
| Page 181, Line 18-<br>Page 182, Line 10 | | | | |
| Page 182, Line 20-<br>Page 182, Line 23 | | | | |
| Page 183, Line 5-<br>Page 184, Line 2 | | | | |
| Page 184, Line 17-<br>Page 185, Line 1 | | 185:2-185:5<br>185:23-186:8 | | |
| Page 186, Line 12-<br>Page 186, Line 14 | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 186, Line 20-<br>Page 188, Line 8 | | 185:2-185:5<br>185:23-186:8<br>188:9-188:16 | | 188:17-21 |
| Page 188, Line 23-<br>Page 188, Line 24 | | | | |
| Page 189, Line 8-<br>Page 189, Line 17 | | | | |
| Page 190, Line 11-<br>Page 190, Line 23 | | 189:24-190:10<br>190:24-191:15 | | |
| Page 193, Line 11-<br>Page 193, Line 20 | | | | |
| Page 194, Line 9-<br>Page 195, Line 3 | | 195:7-195:24 | | |
| Page 196, Line 1-<br>Page 196, Line 11 | | | | |

*RICHARD GOLDING 30(b)(6)*
***October 31, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 5, Line 18-Page 5, Line 20 | | | | |
| Page 6, Line 21-Page 7, Line 18 | | | | |
| Page 8, Line 4-Page 9, Line 21 | | 9:22-10:4 | | |
| Page 10, Line 5-Page 10, Line 15 | | 10:16 | | |
| Page 12, Line 8-Page 12, Line 17 | FRE 701 | 12:18-12:23 | 402, 403 | |
| Page 12, Line 24-Page 13, Line 16 | | | | |
| Page 13, Line 19-Page 13, Line 20 | | 13:21-14:1 | | |
| Page 16, Line 16-Page 19, Line 10 | | | | |
| Page 19, Line 15-Page 19, Line 19 | | 19:12-19:14 | | |
| Page 20, Line 1-Page 20, Line 21 | | | | |
| Page 22, Line 6-Page 23, Line 3 | | 23:4-23:5 | | |
| Page 24, Line 3-Page 24, Line 23 | | | | |
| Page 25, Line 5-Page 25, Line 19 | | | | |
| Page 26, Line 7-Page 26, Line 10 | | | | |
| Page 26, Line 12-Page 27, Line 10 | | | | |
| Page 27, Line 21-Page 28, Line 3 | | 28:6-7 | | |
| Page 28, Line 8-Page 29, Line 7 | 28:14-29:7 – FRE 401-403 | 32:1-32:18 | 32:17-32:18 = 402 | |
| Page 30, Line 1-Page 30, Line 21 | FRE 401-403 | 32:1-32:18 | 32:17-32:18 = 402 | |
| Page 44, Line 16-Page 46, Line 17 | | | | |
| Page 56, Line 24-Page 57, Line 13 | 56:24-56:9 – FRE 401-403 | | | |

*ANDREW HALASZ*
*October 17, 2006*

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 6, Line 6-<br>Page 6, Line 7 | | | | |
| Page 8, Line 5-<br>Page 8, Line 10 | | | | |
| Page 8, Line 19-<br>Page 9, Line 5 | | | | |
| Page 9, Line 23-<br>Page 10, Line 10 | | | | |
| Page 10, Line 19-<br>Page 10, Line 22 | | | | |
| Page 12, Line 3-<br>Page 12, Line 6 | | | | |
| Page 12, Line 14-<br>Page 12, Line 23 | | | | |
| Page 14, Line 6-<br>Page 15, Line 4 | | 15:5- 15:8 | | |
| Page 15, Line 9-<br>Page 15, Line 12 | | 16:11- 16: 15 | | |
| Page 17, Line 2-<br>Page 17, Line 22 | | | | |
| Page 18, Line 8-<br>Page 18, Line 18 | | | | |
| Page 20, Line 21-<br>Page 21, Line 21 | | | | |
| Page 22, Line 2-<br>Page 22, Line 15 | | | | |
| Page 25, Line 12-<br>Page 25, Line 25 | | 26:16- 27:2 | | |
| Page 27, Line 3-<br>Page 27, Line 14 | | | | |
| Page 27, Line 22-<br>Page 28, Line 4 | | 29:11- 30:3<br>30:11- 30:16 | | |
| Page 30, Line 17-<br>Page 31, Line 3 | | 31:4- 31:10 | | |
| Page 31, Line 23-<br>Page 32, Line 2 | | | | |
| Page 32, Line 5-<br>Page 32, Line 11 | | | | |
| Page 35, Line 5-<br>Page 35, Line 7 | | | | |
| Page 35, Line 11-<br>Page 35, Line 22 | | | | |
| Page 37, Line 1-<br>Page 37, Line 3 | | | | |
| Page 37, Line 6 | | | | |
| Page 37, Line 8-<br>Page 37, Line 10 | | | | |
| Page 37, Line 13- | | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 37, Line15 | | | | |
| Page 38, Line 10-Page 38, Line 6 | | | | |
| Page 38, Line 21-Page 38, Line 22 | | | | |
| Page 39, Line 1-Page 39, Line 2 | | | | |
| Page 40, Line 12-Page 40, Line 20 | | | | |
| Page 43, Line 4-Page 43, Line 25 | | | | |
| Page 44, Line 12-Page 44, Line 17 | | | | |

***MARK JACOBER***
***September 19, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 10, Line 24-Page 10, Line 25 | | | | |
| Page 11, Line 3-Page 11, Line 4 | | | | |
| Page 11, Line 13-Page 11, Line 18 | | | | |
| Page 17, Line 21-Page 18, Line 1 | | | | |
| Page 18, Line 10-Page 18, Line 13 | | | | |

***KEVIN JENTZSCH***
***<u>September 19, 2006</u>***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 6, Line 18-Page 6, Line 24 | | | | |
| Page 10, Line 1-Page 10, Line 7 | | | | |
| Page 10, Line 10-Page 10, Line 20 | | | | |
| Page 12, Line 3-Page 12, Line 10 | | | | |
| Page 12, Line 12-Page 12, Line 14 | | | | |
| Page 12, Line 20-Page 13, Line 2 | | | | |
| Page 13, Line 4-Page 13, Line 13 | | 26:15- 27:5 | | 27:6<br>27:8-13 |
| Page 28, Line 8-Page 28, Line 10 | FRE 402-403 | | | |
| Page 28, Line 19-Page 28, Line 24 | FRE 402-403 | | | |
| Page 29, Line 1-Page 29, Line 2 | FRE 402-403 | | | |
| Page 30, Line 16-Page 30, Line 22 | FRE 402-403 | 31:25 | | |
| Page 32, Line 1-Page 32, Line 3 | FRE 402-403 | | | |
| Page 32, Line 6 | | | | |
| Page 32, Line 8-Page 32, Line 10 | | | | |
| Page 32, Line 21, Line 33, Line 6 | | | | |
| Page 33, Line 11 | | | | |
| Page 36, Line 16-Page 36, Line 19 | | | | |
| Page 36, Line 25-Page 37, Line7 | | | | |

*KEVIN JENTZSCH 30(b)(6)*
***September 19, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 8, Line 23-Page 9, Line 1 | | | | |
| Page 27, Line 11-Page 27, Line 12 | | | | |
| Page 27, Line 14-Page 27, Line 17 | | | | |
| Page 30, Line 4-Page 30, Line 6 | | | | |
| Page 30, Line 8-Page 30, Line11 | | 68:19- 69:3 | 402, 403 | |
| Page 69, Line 4-Page 69, Line 13 | | | | |
| Page 70, Line 3-Page 70, Line 13 | | | | |
| Page 71, Line 16-Page 72, Line 3 | | | | |
| Page 139, Line 18-Page 139, Line 19 | | | | |
| Page 139, Line 21 | | | | |
| Page 139, Line 23-Page 140, Line 22 | | 143:15- 143:18 | 402, 403 | |
| Page 146, Line 7-Page 146, Line 11 | | | | |
| Page 146, Line 13-Page 146, Line 16 | | | | |
| Page 146, Line 18-Page 146, Line 20 | | | | |
| Page 147, Line 5-Page 147, Line 7 | | | | |
| Page 147, Line 9-Page 147, Line 18 | | | | |
| Page 147, Line 22 | | | | |

*FRANK MECHURA*
***August 3, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 15, Line 1-<br>Page 15, Line 5 | | 10:20 – 13:19 | | |
| Page 17, Line 2-<br>Page 17, Line 4 | | | | |
| Page 17, Line 19-<br>Page 19, Line 24 | | | | |
| Page 21, Line 16-<br>Page 22, Line 16 | FRE 408, 402 | 20:24 – 21:14<br>22:17 – 23:2 | | |
| Page 23, Line 10-<br>Page 23, Line 24 | | | | |
| Page 25, Line 24-<br>Page 26, Line 3 | | | | |
| Page 26, Line 21-<br>Page 28, Line 2 | FRE 602 | 26:12 – 26:20 | | |
| Page 32, Line 17-<br>Page 33, Line 21 | FRE 602 | 34:20 – 35:1 | 802 | |
| Page 34, Line 4-<br>Page 34, Line 5 | | | | |
| Page 37, Line 9-<br>Page 37, Line 17 | FRE 602 | | | |
| Page 42, Line 24-<br>Page 45, Line 9 | FRE 602 | | | |
| Page 45, Line 11-<br>Page 45, Line 18 | FRE 602 | 46:1 – 46:2 | | |
| Page 46, Line 9-<br>Page 48, Line 4 | FRE 602 | 49:24 – 50:4<br>50:10 – 51:21 | | |
| Page 48, Line 7-<br>Page 49, Line 1 | | | | |
| Page 57, Line 3-<br>Page 57, Line 5 | FRE 408 | | | |
| Page 57, Line 8-<br>Page 60, Line 22 | FRE 408 | 60:23 – 63:9 | 402, 403 | |
| Page 63, Line 11-<br>Page 66, Line 2 | FRE 408 | | | |
| Page 67, Line 15-<br>Page 68, Line 12 | FRE 408 | | | |
| Page 71, Line 22-<br>Page 72, Line 4 | FRE 408 | | | |
| Page 72, Line 17-<br>Page 73, Line 20 | FRE 408 | 73:21 – 74:1 | | |
| Page 78, Line 12-<br>Page 78, Line 20 | | | | |
| Page 78, Line 23-<br>Page 80, Line 5 | | | | |
| Page 80, Line 15-<br>Page 81, Line 11 | | | | |
| Page 83, Line 13-<br>Page 85, Line 1 | FRE 602 – calls for speculation | 85:2 – 85:10 | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 85, Line 11-Page 87, Line 2 | | | | |
| Page 87, Line 18-Page 89, Line 11 | | 89:12 – 89:14 | 602 | |
| Page 91, Line 5-Page 91, Line 17 | FRE 602 | | | |
| Page 93, Line 14-Page 93, Line 23 | FRE 602 | | | |
| Page 100, Line 9-Page 101, Line 9 | FRE 602 | 101:10 – 101:24 | | |
| Page 102, Line 14-Page 103, Line 4 | | | | |
| Page 115, Line 20-Page 118, Line 1 | FRE 602, 402, 802, 805 | 118:2 – 118:15 | | |
| Page 118, Line 23-Page 120, Line 3 | FRE 602, 802, 805, 402 | 120:4 – 120:18<br>120:23 – 121:4 | | |
| Page 121, Line 20-Page 124, Line 11 | FRE 602, 802, 805, 402 | | | |
| Page 125, Line 9-Page 125, Line 14 | FRE 602, 802, 805, 402 | 184:22 – 184:24 | | |
| Page 126, Line 7-Page 132, Line 8 | | 184:22 – 184:24 | | |
| Page 132, Line 24-Page 133, Line 24 | FRE 402 | 134:1 – 134:16 | | |
| Page 134, Line 17-Page 136, Line 2 | FRE 402 | 134:1 – 134:16 | | |
| Page 144, Line 14-Page 145, Line 11 | FRE 402, 602 | | | |
| Page 146, Line 10-Page 148, Line 2 | FRE 602, 802, 805 | 148:12 – 148:22 | | 148:3-11<br>148: 23- 149:8 |
| Page 149, Line 9-Page 149, Line 24 | FRE 408 | | | |
| Page 150, Line 6-Page 150, Line 9 | | 150:10 – 152:6 | 402 | 152:7-153:9 |
| Page 153, Line 10-Page 154, Line 4 | FRE 602, 402 | 154:5 – 155:3<br>155:14 – 156:1 | | 155:4-13 |
| Page 159, Line 14-Page 163, Line 3 | FRE 602, 802, 805, 402 | | | |
| Page 166, Line 10-Page 169, Line 11 | FRE 408, 402, 602 | | | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 169, Line 17-Page 170, Line 3 | FRE 408, 402 | | | |
| Page 171, Line 19-Page 177, Line 8 | FRE 408 as to 171:19 – 172:21; FRE 408, 402 as to 172:22 – 177:8 | | | |
| Page 177, Line 14-Page 177, Line 19 | | | | |
| Page 178, Line 1-Page 178, Line 8 | FRE 408, 402 | | | |
| Page 178, Line 13-Page 178, Line 23 | FRE 408, 402 | | | |
| Page 179, Line 6-Page 180, Line 20 | FRE 408, 402 | 180: 21 – 181:4 | | |
| Page 185, Line 10-Page 187, Line 19 | | | | |

***GOPALASWAMY RAJESH***
***August 26, 2006***

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| Page 4, Line 11-<br>Page 4, Line 12 | | | | |
| Page 7, Line 12-<br>Page 8, Line 24 | | | | |
| Page 9, Line 7-<br>Page 9, Line 16 | | 9:17- 9:19<br>11:24- 12:5<br>12:18- 13:2<br>16:15- 16:22 | | |
| Page 18, Line 13-<br>Page 20, Line 9 | | 20:12- 20:21<br>21:1- 21:23<br>22:11- 22:18 | | |
| Page 23, Line 24-<br>Page 25, Line 15 | FRE 802 ("told by Coke") | | | |
| Page 26, Line 19-<br>Page 26, Line 20 | | | | |
| Page 27, Line 4-<br>Page 27, Line 10 | | | | |
| Page 27, Line13-<br>Page 27, Line14 | | | | |
| Page 27, Line 16-<br>Page 27, Line 20 | | 27:21- 28: 12 | | |
| Page 28, Line 13-<br>Page 28, Line 18 | | 28:19- 29:2<br>30:23- 32:19<br>33:3- 33:4<br>33:7- 33:21<br>34:11- 34:14 | <br><br>901, 402, 602<br>901, 402, 602<br>402 | |
| Page 34, Line 15-<br>Page 35, Line 4 | | 35:5- 36:8<br>36:11 | 35:5-20 = 602, 802, 402<br>35:21-36:8 = 402<br>36:11 = 402 | |
| Page 52, Line 7-<br>Page 52, Line 18 | | | | |
| Page 52, Line 21-<br>Page 52, Line 22 | | | | |
| Page 66, Line 18-<br>Page 69, Line 25 | | | | |
| Page 70, Line 4-<br>Page 70, Line 16 | | | | |
| Page 75, Line 21-<br>Page 76, Line 6 | | | | |
| Page 86, Line 8-<br>Page 86, Line 15 | | 86:16- 87:1<br>87:4- 87:7<br>101:15- 105:23<br>106:9- 106:11<br>113:10- 113:12<br>114:11- 116:15<br>125:24 - 126:4<br>127:14 - 127:16<br>128:4 - 128:9 | 901, 602, 802, 402, 403<br>901, 602, 802, 402, 403<br>901, 402, 403<br>901, 402, 403<br>602<br>901, 402, 403<br>402<br>402<br>402 | |

| Designations | Objections | Counterdesignations | Objections | Counter-Counterdesignations |
|---|---|---|---|---|
| | | 130:10 - 130:13<br>130:22 - 130:23 | 402<br>402 | |