# EXHIBIT E

# EXHIBIT E1

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 23 | 10/18/1994 | | U.S. Patent No. 5,356,256 (Turner 1994) | | | | | | |
| PTX 46 | 1/13/1995 | | Reexam's U.S. Patent Application No. 10/846,259 (Turner); U.S. Patent Application No. US 2005/0060388 A1 | | | | | | |
| PTX 55 | 6/29/1993 | | U.S. Patent No. 5,222,385 (Halasz 1993) | | | | | | |
| PTX 54 | 12/16/1997 | | U.S. Patent No. 5,697,242 (Halasz 1997) | | | | | | |
| PTX 55 | 12/12/1989 | CCS0032266-277 | U.S. Patent No. 4,885,924 (Croydon 1989) | | | | | | |
| PTX 56 | 8/9/1989 | Rex 027112 | Inter-office Correspondence from P. Azzaline to J. Atkinson re: Bottom Reforming for Increased Strength | | | | | | |
| PTX 57 | 8/5/1989 | Rex 042594 | Handwritten Drawing | | | | | | |
| PTX 58 | 8/8/1989 | Rex 042595 | Sylvan Pratuion Handwritten Drawing | | | | | | |
| PTX 59 | 8/15/1989 | Rex 042599 | Sylvan Pratuion Handwritten Drawing | | | | | | |
| PTX 60 | 8/15/1989 | Rex 042598 | #8-23 Tap-Eg, Spaced Drawing | | | | | | |
| PTX 61 | 9/12/1989 | Rex 027228 | Evaluation Request from Sylvan Pratuion re: Reformed Can Bottom | | | | | | |
| PTX 62 | 10/18/1989 | Rex 027173-181 | Evaluation Request from Sylvan Pratuion re: Reformed Can Bottom (ANC-1A) | | | | | | |
| PTX 63 | 3/21/1990 | Rex 019031-32 | Inter-office Correspondence from P.H. Azzaline re: J.E. Atkinson re: CNB Bottom Reforming | | | | | | |
| PTX 64 | | CCS0003024-84 | Patent Cooperation Treaty Application No. PCT/US90/00451; International Patent Application No WO 91/11275 | | | | | | |
| PTX 65 | 5/21/1990 | Rex 027122-33 | Evaluation Request from S. Chemiour re: CNB Dome Reforming - Buckle and Conversion | | | | | | |
| PTX 66 | 4/26/1990 | Rex 027203 | Evaluation Request from Sylvan Pratuion re: Reformed Can Bottom | | | | | | |
| PTX 67 | 5/8/1990 | Rex 019165-74 | Evaluation Request from Sylvan Pratuion re: Reformed Can Bottom | | | | | | |
| PTX 68 | 5/22/1990 | Rex 027103-05 | Letter with attachment from Victor Guarino to Mike Pierret re: Producing .0110 Gauge Class at Barrington BM | | | | | | |
| PTX 69 | 8/27/1990 | Rex 027123-24 | Inter-office Correspondence from P. Azzaline to J. Cummings re: Bottom Profile Reforming | | | | | | |
| PTX 70 | 8/3/1990 | Rex 027113-16 | Inter-office Correspondence from P. Azzaline to Sylvan Pratuion, Victor Guarino and Andrew Halasz re: Bottom Reform Project | | | | | | |
| PTX 71 | 9/25/1990 | Rex 019175-82 | Evaluation Request from Victor Guarino re: Reformed Can Bottoms | | | | | | |
| PTX 72 | 9/20/1990 | Rex 019183-98 | Evaluation Request from P. Azzaline re: Bottom Reform Analysis | | | | | | |
| PTX 73 | 11/14/1996 | Rex 027196-201 | Inter-office Correspondence from P. Azzaline to J. Cummings re: Bottom Profile Reforming | | | | | | |
| PTX 74 | 2/5/1991 | Rex 027074-81 | Inter-office Correspondence from J. Cuton to Distribution re: Bottom Profile Reforming | | | | | | |
| PTX 75 | 3/19/1991 | Rex 027099-101 | Inter-office Correspondence from J. Cuton to D. Ryceina re: Bottom Reform Meeting | | | | | | |
| PTX 76 | 5/20/1991 | Rex 027749-759 | Inter-office Correspondence from D. Shackell to M. Pierret re: Bottom Reform Pilot Line Experiment | | | | | | |
| PTX 77 | 6/19/1991 | Rex 027134-135 | Inter-office Correspondence from J. Cuton to Distribution re: Bottom Profile Project Meeting | | | | | | |
| PTX 78 | 6/20/1991 | Rex 027038-069 | Inter-office Correspondence from D. Shackell to J. Cuton re: Bottom Reform Pilot Line Experiment (L0322) | | | | | | |
| PTX 79 | 7/25/1991 | Rex 027144-154 | Inter-office Correspondence from D. Shackell to M. Pierret re: Bottom Reform Experiment - Reform Angle/Gauge Effects (L004-001) | | | | | | |
| PTX 80 | | Rex 001085-1226 | U.S. Patent No. 5,222,385 File History | | | | | | |
| PTX 81 | 8/13/1991 | Rex 027136-143 | Inter-office Correspondence from M. Pierret to J. Cuton re: Bottom Reform Pilot Line Experiment (L1004-001) | | | | | | |
| PTX 82 | | | Physical Exhibit 202, Flanged, Base-reformed, Crown Budweiser Can | | | | | | |
| PTX 83 | | | Physical Exhibit 202, Flanged, Base-reformed, Crown Budweiser Can | | | | | | |
| PTX 88 | | | Physical Exhibit 202, Flanged, Non-base-reformed, Crown Dr. Pepper Can | 402 | | | | | |
| PTX 89 | | | Physical Exhibit 204, Seamed, Filled, Base-reformed, Crown Budweiser can | 402 | | | | | |
| PTX 103 | 10/3/1990 | Rex 046023-024 | Inter-office Correspondence from P. Azzaline to J. Cummings re: Bottom Profile Reforming | | | | | | |
| PTX 104 | 10/3/1990 | Rex 042627-628 | Ass'y Reformer Tool Drawings | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 105 | | Rex 037999-38004 | Part Number 264920 Drawings | | | | | | |
| PTX 106 | | Rex 046169-188 | Roll Forming Drawings | | | | | | |
| PTX 111 | | CCS00294340 | Physical Exhibit: Accused LOE | | | | | | |
| PTX 112 | | | Physical Exhibit: Superfend | | | | | | |
| PTX 115 | 7/7/2000 | Rex 028473-74 | Handwritten Notes | (Rev 028473) 802, 901 | | | | | |
| PTX 119 | 2/5/2001 | Rex 019089-913 | Correspondence from Tim Turner to C. Sawchkis re: 202 LOE Crown Superend | | | | | | |
| PTX 120 | 4/5/2001 | Rex 053207-213 | E-mail with Handwritten Notes from John Caton to Lars Emilson re: Superend Report | 402, 403 | | | | | |
| PTX 128 | | | U.S. Patent Application No. US 2003/0034346 | 402, 403 | | | | | |
| PTX 142 | 12/10/2002 | Rex 018896-900 | Rexam/Ball Technical Meeting Agenda | 402, 403 | | | | | |
| PTX 150 | 10/10/2000 | Rex 001358-66 | U.S. Patent No. 6,129,230 (Turner 2000) | | | | | | |
| PTX 151 | 7/17/2001 | Rex 001449-57 | U.S. Patent No. 6,260,728 (Turner 2001) | | | | | | |
| PTX 152 | 2/20/1990 | | U.S. Patent No. 4,901,880 (Italian 1990) | | | | | | |
| PTX 153 | 4/30/1991 | | U.S. Patent No. 5,011,037 (Moen 1991) | | | | | | |
| PTX 155 | | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses to Crown Technology, Inc.'s and Crown Cork and Seal USA, Inc.'s Second Set of Interrogatories | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 156 | 7/27/2006 | | Letter from Gerald Willis to Chad Ziegler enclosing Turner verification for Rexam's Supplemental Responses to Crown's Second Set of Interrogatories | None, subject to supplements or amendments to responses | | | | | |
| PTX 157 | | Rex 049262 | Score Line Drawing | | | | | | |
| PTX 158 | | | Handwritten Drawing | | | | | | |
| PTX 159 | | | Handwritten Drawings | 402 | | | | | |
| PTX 160 | | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology, Inc.'s and Crown Cork and Seal USA, Inc.'s Second Set of Interrogatories | 402, 403, 602, 901 | | | | | |
| PTX 161 | | Rex 042572 | Score Cap (Clipper) Drawing | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 162 | | Rex 042567 | Stolle 204/202 Drawing | | | | | | |
| PTX 163 | | Rex 042570 | Standard 202 Drawing | | | | | | |
| PTX 164 | | Rex 042568 | 361702 202 LOE Drawing | | | | | | |
| PTX 165 | | Rex 042569 | 204 LOE Drawing | | | | | | |
| PTX 166 | | Rex 042566 | Insert Score Drawing | | | | | | |
| PTX 167 | | Rex 042585 | Score Cap (Clipper) Drawing | | | | | | |
| PTX 168 | 1/24/1997 | Rex 042533-36 | Inter-office Correspondence from Charles Sawchkis to J. Brunec re: Experimental Ends (V21A/L) to prevent Pour Panels Dropping into the Can (T7-656-Expr) | | | | | | |
| PTX 169 | | Rex 042577 | Insert Score Drawing | | | | | | |
| PTX 170 | 12/9/1997 | Rex 042556 | E-mail from John Caton to F. Drelen and W. Holmes re: Score Path Design Meeting | | | | | | |
| PTX 171 | 2/3/1998 | Rex 042574-76 | Inter-office Correspondence from J. Brunec to Charles Sawchkis re: Pour Panel Retention - 202 Stolle Style E-Z Six Experimental Ends (T8-351-ENGR) | | | | | | |
| PTX 172 | | Rex 042581 | Score Punch Drawing | | | | | | |
| PTX 173 | | Rex 042547 | Insert Score Drawing | | | | | | |
| PTX 174 | | Rex 042542.1 | Insert Score Drawing | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 175 | | Rex 042546 | ST-2-2643 Drawing | | | | | | |
| PTX 176 | | Rex 042540 | ST-2-2643 Drawing | | | | | | |
| PTX 177 | | Rex 042544 | ANC Design Engr Drawing | | | | | | |
| PTX 178 | | Rex 042543 | ANC Design Engr Drawing | | | | | | |
| PTX 179 | | Rex 042541 | Picture of Standard End | 402, 403, 602, 901 | | | | | |
| PTX 180 | | Rex 042548 | ANC Design Engr Drawing | | | | | | |
| PTX 181 | | Rex 042542 | Insert Score Drawing | | | | | | |
| PTX 182 | | Rex 042554 | Insert Score Drawing | | | | | | |
| PTX 183 | | Rex 042555 | Insert Score Drawing | | | | | | |
| PTX 184 | | Rex 042527.1; Rex 042528.1 | Can End Drawings | | | | | | |
| PTX 185 | | Rex 042527 | Can End Drawing | | | | | | |
| PTX 186 | | Rex 042529.1 | Can End Drawings | | | | | | |
| PTX 187 | | Rex 042511.1 | Can End Drawings | | | | | | |
| PTX 188 | | Rex 042536-40 | Testing Data | 402, 602, 901 | | | | | |
| PTX 189 | | Rex 044645 | Photograph of Can Ends | | | | | | |
| PTX 190 | 7/14/1998 | Rex 042329-23 | Redacted E-mail from Charlie Sawchsk re: 202 E-Z Can Ends | | | | | | |
| PTX 191 | | Rex 042542 | Insert Score Drawing | | | | | | |
| PTX 192 | | Rex 042580 | 302249 Drawing | | | | | | |
| PTX 193 | | Rex 042537 | History of Score Development to Prevent Hinge Tears on 202 Ends | | | | | | |
| PTX 194 | | | Photographs of Seamed Can Ends | | | | | | |
| PTX 195 | 8/29/2002 | Rex 022579-40 | Memorandum from John Caton to Ravi Raja re: Competitor End Report - 2002 | | | | | | |
| PTX 200 | | BallRex 001791-92 | Ball Metal Container Division Research & Development Department | | | | | | |
| PTX 201 | | BallRex 000962-1255 | Ball Laboratory Notebook | 802, 901 | | | | | |
| PTX 202 | | BallRex 001866-2088 | Ball Laboratory Notebook | 802, 901 | | | | | |
| PTX 203 | | BallRex 001500-03 | Memorandum from Reed Jentzsch to Tom Licht re: Dome Reform/Dome Design To Date | 402, 901 | | | | | |
| PTX 204 | 6/6/1990 | BallRex 002174 | Indent Roller Drawing | 402, 901 | | | | | |
| PTX 205 | | BallRex 001853 | Dome Wall Reform Indentations Drawing | 402, 901 | | | | | |
| PTX 206 | | BallRex 001858 | Dome Reforming, Crimper-Indenting Assembly | 402, 901 | | | | | |
| PTX 207 | 9/12/1990 | BallRex 002186-93 | Drawing | 402, 901 | | | | | |
| PTX 208 | | BallRex 002180 | Drawing | 402, 901 | | | | | |
| PTX 209 | | BallRex 002183 | Drawing | 402, 802, 901 | | | | | |
| PTX 210 | | BallRex 001746-90 | Metal Container Research & Development Presentation to 1990 Licensee Meeting November | 402, 901 | | | | | |
| PTX 211 | | | 1990 Westminster, Colorado | 402, 901, no bates number | | | | | |
| PTX 212 | | BallRex 001864 | Ball Assembly Drawing | 402, 901 | | | | | |
| PTX 213 | 7/5/1994 | CCS0003202-40 | Cam Controlled Motion Drawing | 402 | | | | | |
| PTX 214 | | BallRex 001519-24 | U.S. Patent No. 5,325,696 (Jentzsch 1994) | | | | | | |
| PTX 215 | | BallRex 001544; BallRex 001541 | Reforming Process History | 602, 802, 901 | | | | | |
| PTX 216 | | Rex 013503 | Dome Reform Process | 602, 802, 901 | | | | | |
| PTX 262 | 5/25/2006 | | Development Engineering Group Organizational Chart | | | | | | |
| PTX 301 | 5/30/1997 | Rex 018093-96 | First Deposition Notice of Rexam Beverage Can Co. Pursuant to Federal Rule of Civil Procedure 30(B)(6) | | | | | | |
| PTX 302 | 11/19/1997 | Rex 018578-79 | American National Can Internal Memorandum from J.C. Galley to K. Sezerlxu, et al Re: BTEC 350; 202 Steel Downgauging Trial Schedule 1997 | | | | | | |
| PTX 314 | 4/21/1992 | | E-mail with attachment from Tom Mury to J. Birslin, et al. Re: Houston 25 of Project Scope | 402 | | | | | |
| PTX 315 | 12/22/1993 | Rex 045555 | U.S. Patent No. 5,105,973 (Jentzsch 1992) Facsimile from Joe Cummings to Wayne Dahlgren and Jack Dinerline, Belvac Production Machinery | 402 | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 316 | 3/29/1994 | Rex 045531-33 | Belvac letter from Dahlgren to Cummings | 403, 802 | | | | | |
| PTX 318 | 11/21/2006 | BEL 0035962-65 | Belvac 595 Base Reformer shipping date information | 403, 802 | | | | | |
| PTX 319 | 1/31/1958 | BEL 0025943-61 | U.S. Patent No. 5,706,686 (Babbin 1998) | | | | | | |
| PTX 320 | 1/18/1996 | Rex 043591-92 | Humphries Letter to Schmurr | 402, 403, 602, 802 | | | | | |
| PTX 321 | 3/2/1995 | Rex 043685 | Belvac Assembly Drawing of a Base Reformer Tool Pack | | | | | | |
| PTX 322 | 2/16/1996 | Rex 043659-65 | Belvac Position Paper re ANC U.S. Patent Number 5,222,385 | 402, 403, 802 | | | | | |
| PTX 324 D | 7/15/1993 | BEL 0001699-1701 | Belvac Quotation for Crown Cork & Seal Model 595K Necker & Flanger | 402 | | | | | |
| PTX 324 F | 10/19/1993 | BEL 0001726-34 | Belvac Acceptance of Purchase Order | 402 | | | | | |
| PTX 335 | 5/25/2006 | | Crown's Notice of Deposition of Rexam Beverage Can Co. Pursuant to Federal Rule of Civil Procedure 30(B)(6) | | | | | | |
| PTX 329 | | | Physical Exhibit: Filled 202 MCC Pepsi Can | | | | | | |
| PTX 332 | 1/1/2004 | Rex 022542-46 | Memorandum from Ravi Raja to John Caton re Competitor Cans and Ends Analysis Report 2004 Revised | | | | | | |
| PTX 332 | | Rex 043681-84 | ANC Tooling Royalty Ledger Q1-Q4 1995 | 402 | | | | | |
| PTX 335 | 11/24/1999 | Rex 074336-53 | Competitor Can Evaluation Report for USA | 402 | | | | | |
| PTX 336 | 12/28/2000 | Rex 074376-94 | Competitor Can Evaluation Report 12 Oz. Aluminum Can by Ravi Raja to Paul Azzaline | | | | | | |
| PTX 337 | 9/5/2002 | Rex 074323-29 | Competitor Can Report 2002 from Ravi Raja to Caton | 402 | | | | | |
| PTX 339 | 12/10/1993 | Rex 042923 | E-mail from Joe Cummings to Rick Deneau re Belvac Reformer Agreement | 402 | | | | | |
| PTX 340 | 3/3/1995 | Rex 043685-86 | Assembly Dame Reformer Die drawing | 402 | | | | | |
| PTX 341 | 6/25/1996 | WW 001626-33 | Petition to Make Special under 37 CFR 1.102 In Re Divisional Application of Halasz, Preuntin, Azzaline, Culterado | 402, 403 | | | | | |
| PTX 400 | 10/31/2006 | | Subpoena on Sodle Machinery Company, LLC | | | | | | |
| PTX 401 | | | D147107 Rev B | | | | | | |
| PTX 402 | | | D147107 Rev A | | | | | | |
| PTX 403 | | | D147107 Rev 0 | | | | | | |
| PTX 404 | | | Hand drawing by Mr. Fultz | | | | | | |
| PTX 405 | | | PO Releases | | | | | | |
| PTX 406 | | STD357-0435 | C1003 Project file | | | | | | |
| PTX 407 | | STD357-0435 | Physical Exhibit: 1996 Sodle open score SOE | | | | | | |
| PTX 408 | | STD116-0256 | Project file, Reynolds Lanasa | | | | | | |
| PTX 409 | | | Physical Exhibit: 1996 Sodle open score SOE | | | | | | |
| PTX 410 | | STD35-058 | Project file, C1313 | | | | | | |
| PTX 411 | | STD59-0115 | Project file, Reynolds Lanasa | | | | | | |
| PTX 412 | | STD02-0024 | Rexam Job file | | | | | | |
| PTX 413 | | | Cross-section of an end | 402 | | | | | |
| PTX 414 | | | Drawing E144940 | | | | | | |
| PTX 415 | 3/25/1986 | | U.S. Patent No. 4,577,774 (Nguyen 1986) | | | | | | |
| PTX 416 | 4/24/1995 | BallRex-0000893 - 914 | Letter from Humphries to Babbitt re Infringement of ANC Patent No. 5,325,696 | 402, 403, 802 | | | | | |
| PTX 417 | | | Expert Report Gillest re infringement 839, 385, 242, 230 & 728 and Higham Rebuttal re 728 & 230 and Aschberger Rebuttal Report | | | | | | |
| PTX 418 | | | Aschberger Expert Report re Validity 385, 242 & 839 and Gillest Rebuttal | | | | | | |
| PTX 419 | 1/11/2007 | | Hand Drawing by Gillest | | | | | | |
| PTX 420 | | | Physical Exhibit: Accused LOE | | | | | | |
| PTX 421 | | | Physical Exhibit: SuperEnd | | | | | | |
| PTX 426 | | | Expert Report of Higham on Validity of 728 & 230 and Gillest Rebuttal | | | | | | |
| PTX 427 | 12/27/2006 | | Lawson Expert Report | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 428 | | | | | | | | | |
| PTX 430 | 1/23/2006 | | Errata to Lawton Expert Report | | | | | | |
| PTX 434 | | CCS 29420X | Lawton Rebuttal Report | | | | | | |
| PTX 454 | | BEL 000122-31 | Physical Exhibit: 202, Flanged, Base-reformed, Crown Budweiser Can | | | | | | |
| PTX 455 | | BEL 000106-08 | Belvac Neckers and Bottom Reformers | | | | | | |
| PTX 456 | | BEL 001133-1346 | CCS historical Purchases Neck/Reform Equipment 1990-2005 | | | | | | |
| PTX 457 | | BEL 001318; BEL 001317 | Operation, Safety, & Maintenance Manual for the 595 Necker System | | | | | | |
| PTX 458 | 3/6/1995 | BEL 0023894 | 595 Modular System Figure 3 Dome Reform Assembly | | | | | | |
| PTX 459 | | CCS0057953 | Belvac drawing of Reformer re Assembly Dome Reformer Die No. 1700244 | | | | | | |
| PTX 462 | 1/30/1995 | BEL 0023894 | BEL 0023894 with annotations | | | | | | |
| PTX 466 | 10/9/1996 | CCS0045817-18 | Facsimile from Pursi to Bauder and Kelly re #60 Ft Bend Modernization Belvac neckers | | | | | | |
| PTX 467 | 5/8/2000 | CCS0035032 | Stolle Machinery / Crown Engineering Drawing No. 3015542, Cap Upper Score, 202 LOE Large Hinge | | | | | | |
| PTX 486 | 11/15/2002 | CCS0035038 | Stolle Machinery / Crown Engineering Drawing No. 3015542, Cap Upper Score, 202 Superend | | | | | | |
| PTX 515 | 8/10/2004 | CCS0059245 | B-890D-JR Receptacle (-.009") Drawing No. 3-3503891 | 901, 602 | | | | | |
| PTX 516 | 2/25/1986 | | U.S. Patent No. 6,772,900 (Turner 2004) | 901; insufficient identification | | | | | |
| PTX 517 | 6/28/1977 | | U.S. Patent No. 4,571,978 (Tame 1986) | 901; insufficient identification | | | | | |
| PTX 519 | | | U.S. Patent No. 4,031,837 (Jordan 1977) | 901; insufficient identification | | | | | |
| PTX 520 | | | File History of U.S. Patent No. 5,697,242 | 901; insufficient identification | | | | | |
| PTX 521 | | | File History of U.S. Patent Application No. 799,241 (Jemzeck) | 901; insufficient identification.402 | | | | | |
| PTX 522 | 8/12/1975 | | French Patent Application No. 2,585,332 (with English-language translations) | 901; insufficient identification.402 | | | | | |
| PTX 523 | 4/30/1985 | | U.S. Patent No. 3,898,828 (Cassa 1975) | 901; insufficient identification.402 | | | | | |
| PTX 524 | 8/11/1987 | | U.S. Patent No. 4,513,595 (Cvacho 1985) | 901; insufficient identification.402 | | | | | |
| PTX 525 | 9/6/1988 | | U.S. Patent No. 4,685,582 (Pulciani 1987) WRONG DOCUMENT!!!!! | 901; insufficient identification.402 | | | | | |
| PTX 526 | 8/4/1983 | | U.S. Patent No. 4,768,672 (Pulciani 1988) | 901; insufficient identification.402 | | | | | |
| PTX 527 | | | International Publication No. WO 83/03577 (Cluydou) | 901; insufficient identification | | | | | |
| PTX 528 | | | File History of U.S. Patent No. 6,360,738 | 901; insufficient identification | | | | | |
| PTX 529 | 5/22/2001 | | File History of U.S. Patent No. 6,139,230 | 901; insufficient identification | | | | | |
| PTX 530 | 6/18/2002 | | U.S. Patent No. 6,234,356 (Neiner 2001) | 901; insufficient identification | | | | | |
| PTX 531 | 2/15/2000 | | U.S. Patent No. 6,405,889 (Neiner 2002) | 901; insufficient identification | | | | | |
| PTX 532 | 1/27/1998 | | U.S. Patent No. 6,024,239 (Turner 2000) | 901; insufficient identification | | | | | |
| PTX 533 | 4/14/1998 | | U.S. Patent No. 5,711,448 (Clarke 1998) | 901; insufficient identification | | | | | |
| PTX 533 | | | U.S. Patent No. 5,738,237 (McElhinney 1998) | 901; insufficient identification | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 534 | 6/3/1997 | | Unexamined Japanese Publication Number H 09-142467 | 901; insufficient identification | | | | | |
| PTX 535 | 12/27/1994 | | U.S. Patent No. 5,375,729 (Schubert 1994) | 901; insufficient identification | | | | | |
| PTX 536 | | | Japanese Published Application No. 8-244769 | 901; insufficient identification | | | | | |
| PTX 537 | 11/10/1992 | BallRec 0000932-57 | Ball Belvac Agreement | 802, 901, 602 | | | | | |
| PTX 571 | | CCS0062049-50 | Engineering Standard for Manufacture BZ-202-A115 Stolle SELOE DCMD - 202 Superend DA HX | 402, 403 | | | | | |
| PTX 572 | | CCS0062051-52 | Engineering Standard for Manufacture BZ-202-A117 Stolle SELOE DCMD - 202 Superend SP (Winchester) | | | | | | |
| PTX 573 | | CCS0062053-54 | Engineering Standard for Manufacture BZ-202-A110 Stolle SELOE DCMD - 202 Superend SP (Winchester) | | | | | | |
| PTX 577 | | | Curriculum Vitae of Martin Higham | | | | | | |
| PTX 629 | 5/15/1995 | CCS0046106-11 | Memorandum from Tang to Szech re Two-Piece Can Engineering Technical Report for May 1995 | 402, 403 | | | | | |
| PTX 630 | 4/8/1996 | CCS0046070-75 | Memorandum from Tang to Turner re Two-Piece Can Engineering Technical Report for April 1996 | 402, 403 | | | | | |
| PTX 631 | 9/4/1996 | CCS0058059-61 | Facsimile from Golding to William Jowitt re Base Reforming | 402, 403 | | | | | |
| PTX 632 | 9/16/1996 | CCS0046035-43 | Memorandum from Tang to Turner re Two-Piece Can Engineering Technical Report for September 1996 | 402, 403 | | | | | |
| PTX 634 | 11/22/1996 | CCS0046023-34 | Memorandum from Tang to Turner re Two-Piece Can Engineering Technical Report for November 1996 | 402, 403 | | | | | |
| PTX 635 | 12/3/1996 | CCS0046011-22 | Memorandum from Tang to Turner re Two-Piece Can Engineering Technical Report for December 1996 | 402, 403 | | | | | |
| PTX 636 | | CCS0045991-98 | System 359 Neckers Belvac and Reformers | | | | | | |
| PTX 649 | 11/5/1998 | CCS0074247 | Drawing: Generic D&I 202 Can Specifications No. 2-35016474E | | | | | |
| PTX 650 | 12/2/1998 | CCS0074248 | Drawing: Generic D&I 202 Can Specifications No. 2-3501675B | | | | | |
| PTX 651 | 2/5/1999 | CCS0074249 | Drawing: Generic D&I 202 Can Specifications No. 2-35016681C | | | | | |
| PTX 652 | 2/5/1999 | CCS0074250 | Drawing: Generic D&I 202 Can Specifications No. 2-35016683C | | | | | |
| PTX 653 | 11/15/1996 | CCS0074251 | Drawing: #60 Ft. Bend No. 2-35005091 | | | | | |
| PTX 654 | 11/15/1996 | CCS0074252 | Drawing: #60 Ft. Bend No. 2-3500571G | | | | | |
| PTX 655 | | CCS0054640 | Crown Necker Systems US - Plant Information | | | | | | |
| PTX 657 | 10/28/2004 | CCS0055251 | Engineering Standard for Manufacture, BB-12-A37, Rev. 2Pc Can 12oz Alum 202/211x413 - B92DD - H4DN+SF(AB) | 402, 403 | | | | | |
| PTX 667 | 11/21/2001 | BEL 0023892 | Belvac drawing; Roller Reformer 040RAD x .083 HR No. 1700924 | | | | | |
| PTX 668 | 9/11/2002 | BEL 0023893 | Belvac drawing; Receptacle Dome Assembly B890C No. 1700943 | | | | | |
| PTX 669 | 10/16/2004 | BEL 0023923 | Belvac drawing; Receptacle Dome No. 1700944 | | | | | |
| PTX 671 | 12/1/1988 | CCS0064395-421 | Base Profile Reforming Paul Clayton Container Performance MfB Group Technology | 901, 602 | | | | | |
| PTX 672 | | CCS0038077-89 | Crown Bottom Reforming presentation | | | | | | |
| PTX 673 | | CCS0055036 | Belvac Base Profile Reforming diagram | | | | | | |
| PTX 674 | | CCS0055076-98 | Proposed XP - Package Procedure for Crown Two Piece Can Development (CCS-B920) | 901, 602 | | | | | |
| PTX 675 | 2/2/1995 | CCS0054745-47 | Facsimile from Gogola to Charles Price re CCS-B920 Report | | | | | | |
| PTX 676 | 7/15/1996 | CCS0057926-9, CCS0057923 | Minutes from Meeting with Belvac July 9, 1996 | 802, 901, 602 | | | | | |
| PTX 677 | 8/21/1996 | CCS0057956-59 | Facsimile from Bruce Greever to Golding re Belvac Bottom Reforming - Base reforming data CCS-B920 Profile | | | | | | |
| PTX 678 | 2/11/1997 | CCS0074263-64 | Memorandum from Hellberger to Axelberger re Meeting with Belvac 1-30-97 | 802, 901, 602 | | | | | |
| PTX 679 | 8/26/1997 | CCS0080406-10 | Facsimile from Browning to Ben Blaghman re Reformer (B920) with attached drawings | | | | | | |
| PTX 680 | 9/10/1997 | CCS0057850 | Facsimile from Browning to Price re Reformer | 802, 901, 602 | | | | | |
| PTX 681 | 9/14/1994 | CCS0080005 | Belvac drawing; Parameter DWG Roller (Reformer) No. 1700213 | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bate Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 682 | 9/14/1994 | CCS0080004 | Belvac drawing Parameter DWG Dome Receptacle No. 17000214 | | | | | | |
| PTX 683 | 9/28/1995 | CCS0080008 | Belvac drawing Assembly Base Reformer Tooling No. 17000363 | | | | | | |
| PTX 684 | 10/28/2004 | CCS0064367 | Engineering Standard for Manufacure, BB-12-A37, Bev 2Pc Can 12oz Alum 202/211x413 - B920D - 14DN+SF (AB) | | | | | | |
| PTX 685 | 10/28/2004 | CCS0064368 | Engineering Standard for Manufacure, BB-12-A37, Bev 2Pc Can 12oz Alum 202/211x413 - B920D - 14DN+SF (AB) | | | | | | |
| PTX 686 | 5/19/2004 | CCS0074242 | Crown Engineering Standard for Manufacure, BB-12-A34, Bev 2Pc Can 12oz Alum 202/211x413 - B920D - 14DN+SF | | | | | | |
| PTX 687 | 1/9/2006 | CCS0074243 | Engineering Standard for Manufacure, BB-16-A6, Bev 2Pc Can 16oz Alum 202/211x603 - B920D2X2-IR - 14DN+SF | | | | | | |
| PTX 688 | 3/2/2006 | CCS0074244 | Engineering Standard for Manufacure, BB-16-A6, Bev 2Pc Can 16oz Alum 202/211x603 - B890E-IR - 14DN+SF | | | | | | |
| PTX 689 | 6/12/2006 | CCS0074245 | Engineering Standard for Manufacure, BB-16-A6, Bev 2Pc Can 16oz Alum 202/211x603 - B890D2X2-IR - 14DN+SF | | | | | | |
| PTX 690 | 3/2/2006 | CCS0074246 | Engineering Standard for Manufacure, BB-16-A6, Bev 2Pc Can 16oz Alum 202/211x603 - B890E-IR - 14DN+SF | | | | | | |
| PTX 691 | 9/14/1994 | CCS0064365 | Belvac drawing Parameter DWG Roller (reformed) No. 17000213 | | | | | | |
| PTX 692 | 9/14/1994 | CCS0064366 | Belvac drawing Parameter DWG Dome Receptacle No. 17000214 | | | | | | |
| PTX 693 | 3/1/1995 | CCS0029393 | Belvac drawing Assembly Dome Reformer Die CC&S Show Machine No. 1700024 | | | | | | |
| PTX 694 | | BEL 0023962-5 | Belvac Base Reformer Shipment Log | 901, 802 | | | | | |
| PTX 695 | | | Figure 3A from U.S. Patent No. 5,738,237 (McEldowney) with annotations, Attachment 4-1 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 696 | | | Close-up of Fig 3A from U.S. Patent No. 5,738,237 (McEldowney) with annotations, Attachment 4-2 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 697 | | | Photograph of the ends made by Ssolle according to us D-147107 drawing in 1996 with annotations, Attachment 4-3 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 698 | | | Portion of Ssolle drawing, D-147107 (FTX 401) with annotations, Attachment 4-4 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 699 | | | Portion of Ssolle drawing, D-147107 (FTX 401) with annotations, Attachment 4-5 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 700 | | | Portion of Ssolle drawing, D-147107 (FTX 401) with annotations, Attachment 4-6 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 701 | | | Portion of Ssolle drawing, D-147107 (FTX 401) with annotations, Attachment 4-7 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 702 | | | Portion of Ssolle drawing, D-147107 (FTX 401) with annotations, Attachment 4-8 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 703 | | | Photograph of opered Ssolle End with annotations, Attachment 4-9 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 704 | | | Photograph of opered Ssolle End with annotations, Attachment 4-10 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 705 | | | Photograph of opered Ssolle End with annotations, Attachment 4-10 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 706 | | | Portion of 202 Score Line Drawing (PTX 157), Attachment 4-11 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 707 | | | Photograph of Crown LOE hinge crack induced by Recam, from Recam's responses to Crown's Interrogatory No. 11, Attachment 4-12 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 708 | | | Table of measurements of Ssolle End (silver color), Attachment 4-13 to Higham Validity Report re 230 & 728 Patents | 402, 403 | | | | | |
| PTX 709 | | | Table of measurements of Ssolle End (gold color), Attachment 4-14 to Higham Validity Report re 230 & 728 Patents | 402, 403 | | | | | |
| PTX 710 | | | Portion of production tool drawing for Rexam 206 end (Rex 073980), Attachment 4-15 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 711 | | | Sketch by Turner depicting the score used on an ANC open score line end (PTX 158), Attachment 4-16 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 713 | | | Portion of Figure 1 from U.S. Patent No. 6,405,889 (Neiner 2002) with annotations, Attachment 4-17 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 714 | | | Portion of Figure 3 from U.S. Patent No. 6,405,889 (Neiner 2002) with annotations, Attachment 4-18 to Higham Validity Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 715 | | | Close-up of Figure 3 from U.S. Patent No. 6,405,889 (Neiner 2002) with annotations, Attachment 4-19 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 716 | | | Close-up of Figure 3 from U.S. Patent No. 6,405,889 (Neiner 2002) with annotations, Attachment 4-20 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 717 | | | Close-up of Figure 3 from U.S. Patent No. 6,405,889 (Neiner 2002) with annotations, Attachment 4-21 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 718 | | | Portion of Figure 1 from the Japanese 467 Patent with annotations, Attachment 4-22 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 719 | | | Portion of Figure 2 from the Japanese 467 Patent with annotations, Attachment 4-23 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 720 | | | Close-up of Figure 2 from the Japanese 467 Patent with annotations, Attachment 4-24 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 721 | | | Close-up of Figure 2 from the Japanese 467 Patent with annotations, Attachment 4-25 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 722 | | | Close-up of Figure 2 from the Japanese 467 Patent with annotations, Attachment 4-26 to Higham Validity Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 723 | | | Photograph of Crown 202 LOE end with tab in place - unopened, Attachment IV-1 to Higham Infringement Report re 230 & 728 Patents | 402 (in light of court's claim construction); also 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 724 | | | Photograph of Crown 202 LOE end with tab in place - unopened, Attachment IV-2 to Higham Infringement Report re 230 & 728 Patents | 402, 602, 901 unless only used as a demonstrative | | | | | |
| PTX 725 | | | Photograph of Crown 202 LOE end with tab in place - opened, Attachment IV-3 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 726 | | | Close-up of Photograph of Crown 202 LOE end with tab in place - opened, with annotations, Attachment IV-4 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 727 | | | Photograph of Crown 202 LOE end with tab removed - opened, with annotations, Attachment IV-5 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 728 | | | Close-up of Photograph of Crown 202 LOE end with tab removed - opened, with annotations, Attachment IV-6 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 729 | | | Close-up of Crown 202 LOE end - opened, with annotations, Attachment IV-7 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 730 | | | Close-up of Crown 202 LOE end - opened, with annotations, Attachment IV-8 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 731 | | | Close-up of Crown 202 LOE end - opened, with annotations, Attachment IV-9 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 732 | | | Photograph of Crown 202 LOE end - opened, with section line, Attachment IV-10 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 733 | | | Photograph of cross section of Crown 202 LOE end - opened, in epoxy resin, Attachment IV-11 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 734 | | | Close-up of Photograph of cross section of Crown 202 LOE end - opened, in epoxy resin, with annotations, Attachment IV-12 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 735 | | | Close-up of Photograph of cross section of Crown 202 LOE end - opened, in epoxy resin, with annotations, Attachment IV-13 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 736 | | | Close-up of Photograph of cross section of Crown 202 LOE end - opened, in epoxy resin, with annotations, Attachment IV-14 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 737 | | | Close-up of Photograph of Crown 202 LOE end with tab removed - unopened, with annotations, Attachment IV-15 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 738 | | | Photographs from pages 7 & 15 of Expert Report of Edmund Gillest re Infringement of Recam Patents, with annotations, Attachment IV-16 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 739 | | | Photograph of page 7 of Expert Report of Edmund Gillest re Infringement of Recam Patents, with annotations, Attachment IV-17 to Higham infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 740 | | | Portion of Stolle/Crown 202 LOE large hinge drawing no. 3016494 (DDX-77), Attachment IV-18 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 741 | | | Portions of Stolle/Crown 202 LOE large hinge drawing no. 3016494 (DDX-77), Attachment IV-19 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 742 | | | Table of measurements of Crown 202 LOE end, Attachment IV-20 to Higham infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 743 | | | Photograph from page 15 of Expert Report of Edmund Gillest re Infringement of Recam Patents, with annotations, Attachment IV-21 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 744 | | | Close-up of Photograph of Crown 202 LOE end with tab removed - unopened, with annotations, Attachment IV-22 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 745 | | | Close-up of Photograph of Crown 202 LOE end with tab removed - unopened, with annotations, Attachment IV-23 to Higham Infringement Report re 230 & 728 Patents | 402, 403 in light of court's claim construction | | | | | |
| PTX 746 | 10/17/1997 Rev. 042577-81 | | Insert Score Drawings dated 10/17/97 to 2/12/99 | | | | | | |
| PTX 747 | 12/11/2003 Rev. 012319-223 | | New Type End Score Comparison | | | | | | |
| PTX 748 | | Rev. 073975 206 | ANC Design EXP98 - 125 Rev "C" | | | | | | |
| PTX 749 | 5/22/1992 Rev. 073976 | | ANC Specifications for 206 (57mm) Dia. Alum. End CAT 99 Tab No. 2595-A | | | | | | |
| PTX 750 | 3/25/1994 Rev. 073977 | | ANC Specifications for 57mm (206) Dia. Alum. End CAT 99 Tab No. 2657 | | | | | | |
| PTX 751 | 11/12/1991 Rev. 073978 200 | No. B-501-020 | | | | | | | |
| PTX 752 | 1/24/1990 Rev. 073979 | | ANC Specifications for 206 (57mm) Dia. Alum. End E-Z STA Ring No. 1746-L | | | | | | |
| PTX 753 | 1/16/1998 Rev. 073980 200 | E-Z Ring II 3rd Stn No. D-356290 | | | | | | | |
| PTX 767 | | CCS020715-21 | Article from www.azom.com Entitled "Aluminum Cans – History, Development and Market | 901, 802, 602 | | | | | |
| PTX 791 | 10/23/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology, Inc.'s and Crown Cork and Seal USA, inc.'s First Set of Requests for Admission (Nos. 1-51) | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 792 | 12/7/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Amended Responses to Crown Technology, inc.'s and Crown Cork and Seal USA, inc.'s First Set of Requests for Admission (Nos. 1-51) | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 794 | 11/17/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology's and Crown Cork and Seal USA, Inc.'s Second Set of Requests for Admission (Nos. 52-210) | Preserve all general and specific objections stated in supplemental responses | | | | | |
| PTX 797 | 1/6/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses to Crown Technology's and Crown USA's Interrogatories No. 10 and 11 in Light of Plaintiffs' December 21, 2005 Letter | 901 (12/21/05 letter not included in exhibit); Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 800 | 9/1/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Second Supplemental Responses to Crown Technology's and Crown USA's Interrogatories No. 10 and 11 in Light of Plaintiff' December 21, 2005 Letter | 901 (12/21/05 letter not included in exhibit); Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 802 | 1/9/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology's and Crown USA's Amended Interrogatories No. 7 through 9 | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 803 | 9/1/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses to Crown Technology's and Crown USA's Amended Interrogatories No. 7 through 9 | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 805 | 5/10/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology's and Crown USA's Second Set of Interrogatories (Nos. 12-18) | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 806 | 6/23/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses to Crown Technology's and Crown USA's Second Set of Interrogatories (Nos. 12-18) | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 807 | 9/19/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Second Supplemental Responses to Crown Technology's and Crown USA's Interrogatory No. 12 | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 808 | 9/15/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Third Supplemental Responses to Crown Technology's and Crown USA's Interrogatory No 14 | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 810 | 11/17/2006 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology's and Crown USA's Third Set of Interrogatories (Nos. 19-35) | Preserve all general and specific objections stated in responses and subject to supplemental responses | | | | | |
| PTX 857 | | CCS0073942 | December 2000 Summary of Operation By Product - Fort Bend | 802 | | | | | |
| PTX 858 | | CCS0073943 | December 2002 Summary of Operation By Product - Fort Bend | 802 | | | | | |
| PTX 859 | | CCS0073944 | December 2003 Summary of Operation By Product - Fort Bend | 802 | | | | | |
| PTX 860 | | CCS0073945 | December 2003 Summary of Operation By Product - Fort Bend | 802 | | | | | |
| PTX 861 | 12/1/2000 | CCS0073946-51 | December 2005 Summary of Operations - By Product | 802 | | | | | |
| PTX 862 | 9/29/2006 | CCS0073952-60 | D&I Ends - Product, Plant, Sales Class, Line - Quantity Produced, September 28, 2006 | 802 | | | | | |
| PTX 863 | | CCS0073961 & CCS0073988 | End Shipment Summary - 1999 through 2006 (8 Month) Totals Including Export and USA Shipments and exported ends | 802 | | | | | |
| PTX 864 | 12/31/1999 | CCS0073962-69 | Crown Cork & Seal - Domestic Sales Performance Originating Quantities - 1999 through December 31, 2003 | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 865 | 12/31/2005 | CCS00735970-76 | Crown Cork & Seal – Domestic Sales Performance Originating Dollars - 12/31/2005; 8/31/2006; 12/31/1999; 12/31/2001 | | | | | | |
| PTX 867 | 12/31/2003 | CCS00735978-89 | Crown Cork & Seal - Domestic Sales Performance Originating Quantities - Export Division 12/31/2003; 8/31/2006; 12/31/2000; 12/31/2002; 12/31/2005 | | | | | | |
| PTX 868 | 8/31/2006 | CCS00735990-96, 1 | Crown Cork & Seal - Domestic Sales Performance Originating Dollars – Export Division - 8/31/2006; 12/31/2000; 12/31/2002; 12/31/2003; 12/31/2005; 12/51/1999 | | | | | | |
| PTX 869 | | CCS0074194 | Fort Bend Can Production and Sales Summary 1999 - 2006 YTD | | | | | | |
| PTX 870 | 9/30/2006 | CCS00741195-207 | Crown Cork & Seal Sales Performance Originating Quantities - 09/30/2006; 12/31/2005; 12/31/2003; 12/31/2002; 12/31/2000 | | | | | | |
| PTX 871 | 9/30/2006 | CCS00742208-20 | Crown Cork & Seal Domestic Sales Performance Originating Dollars - 09/30/2006; 12/31/2005; 12/31/2003; 12/31/2002; 12/31/2000 | | | | | | |
| PTX 872 | | CCS00742221-24 | Fort Bend Income Statement for 1999 through 2005 | | | | | | |
| PTX 873 | 12/31/2005 | CCS00742226-27 | Crown Cork & Seal Domestic Sales Performance Originating Dollars – Export Division - December 31, 2005 | | | | | | |
| PTX 874 | | CCS00742228-32 | Crown Cork & Seal Domestic Sales Performance Originating Quantities – 12/31/2001; 12/31/2003; 12/31/2005; 10/31/2006 | | | | | | |
| PTX 879 | 12/31/2005 | CCS00742325 - 27 | Crown Cork & Seal Domestic Sales Performance Originating Dollars Division Export Division | | | | | | |
| PTX 880 | | CCS 0074193 | Fort Bend Can Production: 1999 - 2006 YTD | | | | | | |
| PTX 883 | 7/15/1996 | BEL 0022891 | Belvac Production Machinery Drawing # 1700315 | | | | | | |
| PTX 884 | 9/28/1995 | BEL 0022904 | Belvac Production Machinery Drawing #1700363 | | | | | | |
| PTX 885 | 10/10/1995 | BEL 0022905 | Belvac Production Machinery Drawing #1700394 | | | | | | |
| PTX 886 | 10/13/1995 | BEL 0022906 | Belvac Production Machinery Drawing #1700396 | | | | | | |
| PTX 887 | 12/20/1996 | BEL 0022907 | Belvac Production Machinery Drawing #1700451 | | | | | | |
| PTX 892 | 1/9/2008 | CCS 0080610 – 80622 | Beer and Beverage Ends Updated Financial Data | | | | | | |
| PTX 893 | 12/31/2007 | CCS 0080610 - 609 | End Shipment Summary - 1999 - 2007 | | | | | | |
| PTX 894 | 12/1/2007 | CCS0080623 – CCS0080627 | Ft. Bend Production and Sales Data | | | | | | |
| PTX 895 | | Rex 032471 - 479 | Declaration of Andy Halasz Pursuant to 37 C.F.R. 1.132, in re Patent Application of Antonio Caleffi, et al, Serial No. 07/957,629 | | | | | | |
| PTX 896 | 6/15/2006 | CCS 0054640 | Crown Necker Systems US - Plant Information | | | | | | |
| PTX 897 | 6/ /1980 | Rex 049263 | Handwritten notes on various dates of calendar | | | | | | |
| PTX 901 | 6/15/1995 | BEL 0009106- 0009112 | Letter from David Stokes to Edward Vecsy | | | | | | |
| PTX 903 | 11/8/1996 | CCS0035040 | Cap, Upper Score Drawing | | | | | | |
| PTX 904 | 2/2/1996 | CCS0035033 | Insert Score Drawing | | | | | | |
| PTX 905 | 5/5/1999 | CCS0035034 | Insert Score Drawing | | | | | | |
| PTX 906 | 11/17/1993 | CCS0035041 | Bev End Drawing | | | | | | |
| PTX 907 | 6/17/2000 | CCS0035037 | Cap, Upper Score Drawing | | | | | | |
| PTX 908 | 5/5/1998 | CCS0035039 | Cap, Upper Score Drawing | | | | | | |
| PTX 909 | | CCS0035036 | Insert Score w/Larger Hinge Drawing | | | | | | |
| PTX 910 | | CCS0035035 | Insert Score w/Larger Hinge Drawing | | | | | | |
| PTX 911 | 11/8/1996 | CCS0035031 | Cap, Upper Score Drawing | | | | | | |
| PTX 912 | 10/5/1998 | CCS00358600-601 | Engineering Change Notice Report with attached Cap, Upper Score Drawing | | | | | | |
| PTX 913 | | CCS00385430-467 | Winchester Small Opening End (SOE) Conversion change list with attached drawings | | | | | | |
| PTX 914 | 8/5/1997 | CCS0038409 | Conversion, 3-Out 202SOT to 202LOE | | | | | | |
| PTX 915 | 11/20/1996 | CCS0038410 | Product Drawing, 202LOE W/Reduced Ecology Tab | | | | | | |
| PTX 916 | 10/21/1996 | CCS0038411 | Sub-Assembly Score Drawing, | | | | | | |
| PTX 917 | 2/6/1996 | CCS0038412 | Base Upper Drawing | | | | | | |
| PTX 918 | 11/8/1996 | CCS0038413 | Cap, Upper Score 202 LOE, Large Hinge Drawing | | | | | | |
| PTX 919 | 10/9/1996 | CCS0038414 | Cap-Lower Score Drawing | | | | | | |
| PTX 920 | 3/26/1996 | CCS0038415 | Spacer-Lower Cap Score Station Drawing | | | | | | |

Crown Cork and Seal USA, Inc.'s
Trial Exhibit List
No. 05-608(MPT)
EXHIBIT E1

| Exhibit # | Date | Bates Range | Description | Defendant's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| PTX 921 | 3/20/1996 | CCS0038416 | Spacer-Upper Bead Insert 202 Large Opening Drawing | | | | | | |
| PTX 922 | 6/12/1996 | CCS0038417 | Insert-Upper Blank Bead Large Opening Drawing | | | | | | |
| PTX 923 | 11/2/1996 | CCS0038418 | Spacer Upper Cap Score and Panel Drawing | | | | | | |
| PTX 924 | 5/30/1995 | CCS0038419 | Insert-Lower River Score Station 0088 - 0090 Drawing | | | | | | |
| PTX 925 | | CCS0038142-149 | Conversion, 2-Out 202SOT to 202LOE and various Drawings | | | | | | |
| PTX 926 | 11/15/2002 | CCS0035042-045 | File Note by M.A. Meger titled Possible Causes, Score Panel Rip-Off, Prepared by Ken Suwala | | | | | | |
| PTX 927 | 10/4/1999 | CCS0035994-995 | Technical Note titled Possible Causes, Score Panel Rip-Off, Prepared by Ken Suwala | | | | | | |
| PTX 928 | 8/17/2000 | CCS0038348 | E-mail from Len Jenkins to Clint Waring re: Score panel Hinge modification | | | | | | |
| PTX 929 | 12 /1998 | CCS0053092-93 | Open Tail Upper Score Cups created before December 1998 | | | | | | |
| PTX 930 | | CCS0067035-46 | Crown Cork & Seal Internet pages - Engineering Standard for Manufacture | | | | | | |
| PTX 931 | | | Hand drawn diagram by B. Fields | | | | | | |
| PTX 932 | 12/4/2007 | | Rebuttal Expert Report of Richard J. Germe, Ph.D. | | | | | | |
| PTX 933 | | | Curriculum Vitae of Richard Germg | | | | | | |
| PTX 1142 | | | Physical Exhibit: Coated Can Shell | | | | | | |
| PTX 1159 | | | Physical Exhibit: Filled Labatt Budweiser Can with SuperEnd | | | | | | |
| PTX 1164 | | | Physical Exhibit: Crown B64 Shell | | | | | | |
| PTX 1165 | | | Physical Exhibit: Stolle closed-score LOE | | | | | | |
| PTX 1168 | | | Physical Exhibit: Crown closed score SOE | | | | | | |
| PTX 1174 | | | Physical Exhibit: Potted NCC base-reformed (Claydon method) can bottom. | | | | | | |
| PTX 1175 | | | Physical Exhibit: Potted Ball base-reformed (Ball method) can bottom | | | | | | |
| PTX 1176 | | | Physical Exhibit: Potted Crown pre-base-reformed Budweiser can bottom section | | | | | | |
| PTX 1177 | | | Physical Exhibit: Potted Crown base-reformed Budweiser can bottom section | | | | | | |
| PTX 1178 | | | Physical Exhibit: Potted SuperEnd section | | | | | | |
| PTX 1181 | | | Physical Exhibit: 1996 Stolle open score LOE seamed to Crown can of photograph of attachment 8 to Higham Invalidity Report Re the 728 and 230 patents | | | | | | |
| PTX 1182 | | | Physical Exhibit: 1996 Stolle open score LOE of photograph of attachments 9 and 10 to Higham Invalidity Report Re the 728 and 230 patents | | | | | | |
| PTX 1183 | | | Physical Exhibit: 1996 Stolle open score LOE seamed to Crown can of photograph of attachments 10 to Higham Invalidity Report Re the 728 and 230 patents | | | | | | |
| PTX 1186 | | | Physical Exhibit: Opened Accused LOE of photograph of attachments 1-9 to Higham infringement report re the 728 and 230 patents | | | | | | |
| PTX 1187 | | | Physical Exhibit: Accused LOE referenced in attachment 20 to Higham infringement report re the 728 and 230 patents | | | | | | |
| PTX 1188 | | | Physical Exhibit: Opened Accused LOE of photograph of attachment 10 to Higham infringement report re the 728 and 230 patents | | | | | | |
| PTX 1189 | | | Physical Exhibit: Potted sectioned accused LOE of photograph of attachments 11 and 12 to Higham infringement report re the 728 and 230 patents | | | | | | |
| PTX 1191 | | | Physical Exhibit: Filled cans with SuperEnd SP | | | | | | |
| PTX 1192 | | | Physical Exhibit: Filled cans with SuperEnd DA | | | | | | |
| PTX 1203 | | CCS0080604 | Physical Exhibit: Re-designed Stolle LOE | | | | | | |
| PTX 1204 | 00/00/1995 | | Physical Exhibit: 1995 204, Seamed, Filled, Base-reformed, Crown Budweiser can | | | | | | |
| PTX 1205 | | | Physical Exhibit: Coke cans seamed with SuperEnds | | | | | | |
| PTX 1206 | | | Physical Exhibit: Pepsi cans seamed with Crown LOE | | | | | | |

NOTE:     Plaintiff reserves the right to amend this list of trial exhibits and to use trial exhibits included on Defendant's list. Demonstrative exhibits, summary exhibits, blow-ups and the like will be exchanged by the parties closer to trial.

# EXHIBIT E2

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 2 | | BEL 0013902 - | Crown-LaCrosse Can Reformer file | 402* | | | | | |
| 3 | 06/29/93 | | USPN 5,222,385 | | | | | | |
| 4 | 12/16/97 | | USPN 5,697,242 | | | | | | |
| 5 | 10/10/00 | | USPN 6,129,230 | | | | | | |
| 14 | 07/17/01 | | USPN 6,260,728 | | | | | | |
| 15 | | BEL 0013970 | Belvac Neckers Product Brochure | 402* | | | | | |
| 16 | 01/20/99 | BEL 0018056 - BEL 0018062 | Letter re: Receipt of your purchase for two 595K add on Necker turrets | 402* | | | | | |
| 17 | 09/29/04 | BEL 0007331 - BEL 0000735 | Belvac Production Machinery Quotation for Crown Europe | 402* | | | | | |
| 18 | | BEL 000122 - BEL 000131 | Engineering Standard for Manufacture - Base Reforming | | | | | | |
| 20 | 00/00/1990 | BEL 000106 - BEL 000108 | CCS Historical Purchases Neck/Reform Equipment 1990-2005 | | | | | | |
| 21 | 04/08/04 | BEL 000749 | USPN 5,704,241 Method and Apparatus for Inside Can Base Reforming | 402-403 | | | | | |
| 22 | 01/23/96 | CCS0003613 - CCS0003629 | E-mail re: print outs | | | | | | |
| 23 | 03/08/06 | BEL 000039 | Handwritten Notes for deposition on 06/07/06 | 402, 802 | | | | | |
| 26 | | CCS0029412011 | Physical - Budweiser Can | 602, 802, 901 | | | | | |
| 27 | | CCS0029419B | Physical -Shasta Can | 602, 802, 901 | | | | | |
| 28 | | | Color picture of Budweiser Can and Shasta Can | 602, 802, 901 | | | | | |
| 29 | | BEL 001133 - BEL 001346 | Operation, Safety & Maintenance Manual for The 595 Necker System | | | | | | |
| 029A | | BEL 001318 - BEL 001317 | Dome Reform Assembly with handwritten notes | 901 | | | | | |
| 33 | 09/04/97 | CCS0028613 - CCS0028616 | Meeting/Visit Record | 402, 602, 802, 901 | | | | | |
| 34 | 11/18/97 | CCS0028584 - CCS0028593 | Meeting/Visit Record | 901 | | | | | |
| 35 | 11/13/97 | CCS0028578 - CCS0028583 | Technical Record | 402, 602, 802, 901 | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 36 | 08/12/99 | CCS0028594 - CCS0028603 | Meeting/Visit Record | 402, 602, 802, 901 | | | | | |
| 37 | | BEL 000736- BEL 000737 | Engineering Standard for Manufacture - □Can & Punch Dimensions | 106, 402, 602, 802 | | | | | |
| 38 | | BEL 000792 | Engineering Standard for Manufacture - □Die Pre-Neck Dimensions | 106, 402, 602, 802 | | | | | |
| 39 | | BEL 000802 | Engineering Standard for Manufacture - Dome Testing Dimensions | 106, 402, 602, 802 | | | | | |
| 40 | | BEL 000803 | Engineering Standard for Manufacture - Base Reforming Details | 106, 402, 602, 802 | | | | | |
| 41 | 07/18/96 | CCS0047184- CCS0047185 | Report re: Carnaudmetalbox Engineering - Shipley -□Internal Base Reforming on 160 Neckers | 602, 802 | | | | | |
| 42 | 10/07/96 | CCS0047210- CCS0047221 | Report re: Bottom Reforming | 602, 802 | | | | | |
| 48 | 01/30/95 | CCS0045817- CCS0045818 | Fax re: Bend modernization Belvac neckers | 602, 802, 901 | | | | | |
| 49 | 05/21/96 | CCS0046064- CCS0046069 | Memo re: Two-piece can engineering technical report for May - 1996 | 602, 802, 901 | | | | | |
| 50 | 05/24/93 | CCS0046330 - CCS0046333 | Fax re: L.J. Shine's Letter to G. Ellerbrock dated 4-29-93, C.M. Weiss' Memo to r. Gruodis dated 5-5-93 | 602, 802, 901 | | | | | |
| 51 | | CCS0047572 | Chart re: B890 & RD120B Inside Reforming | 402, 602, 802, 901 | | | | | |
| 52 | 02/16/93 | CCS0045867 - CCS0045868 | Memo re: Anheuser-Busch CCB II Bottom Profile | 602, 802 | | | | | |
| 53 | | CCS0047896 - CCS0047920 | Presentation re: Base Reforming Botcherby UK | 402, 602, 802, 901 | | | | | |
| 55 | 10/22/02 | CCS0047638 - CCS0047640 | Handwritten Notes re: Standardize Rolled Ball Patent | 106, 402, 602, 802, 901 | | | | | |
| 57 | 10/12/93 | CCS0046177 - CCS0046185 | Memo re: Development Technical Report for October 1993 | 402, 602, 802, 901 | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 59 | 03/14/06 | | Supplemental Initial Disclosures of Crown Packaging Technology Corporation and Crown Cork & Seal USA, Inc. Under Fed. R. Civ. P. 26(a) | 402, 602, 802 | | | | | |
| 67 | 12/23/05 | | Crown Packaging Technology, Inc.'s and Crown and Cork & Seal USA, Inc.'s Responses to Defendant Counterclaimant REXAM Beverage Can Co.'s First Set of Interrogatories | 402, 602, 802 | | | | | |
| 76 | 06/19/06 | | Crown Packaging Technology, Inc.'s and Crown Cork & Seal USA, Inc.'s Responses to REXAM Beverage Can Co.'s Third Set of Interrogatories | 402, 602, 802 | | | | | |
| 77 | 10/09/96 | CCS0035032 | 202 LOE Large Hinge Schematic | 602, 802 | | | | | |
| 78 | 12/20/99 | CCS0035035 | Insert Score with Larger Hinge | 602, 802 | | | | | |
| 79 | 12/20/99 | CCS0035036 | Insert Score w/larger hinge | 602, 802 | | | | | |
| 80 | 08/17/00 | CCS0035037 | Cap Upper Score | 602, 802 | | | | | |
| 81 | 08/05/00 | CCS0035038 | Cap Upper Score□202 Superend | 602, 802 | | | | | |
| 82 | 06/05/98 | CCS0035039 | Cap Upper Score□206 end with 202LOE | 602, 802 | | | | | |
| 83 | 10/09/96 | CCS0035040 | Cap Upper Score□202 LOE Large Hinge | 602, 802 | | | | | |
| 85 | 11/15/02 | CCS0035042 - CCS0035045 | Memo re: Modified 202 dis. LOE Score Die (Eliminated of Tear Panel Detachment) | 408, 602, 802, 901 | | | | | |
| 86 | 10/04/99 | CCS0029994 - CCS0029995 | Memo re: Possible Causes, Score Panel Rip-Off | 602, 802, 901 | | | | | |
| 117 | 03/14/03 | ABRXCRN0034 81 | E-mail re Meeting with Leon Midgett - Ball | 402, 408, 602, 802 | | | | | |
| 119 | 03/14/06 | | Supplemental Initial Disclosures Of Crown Packaging Technology Corporation And Crown Cork & Seal USA, Inc Under Fed.R.Civ.P.(26(a) | 402, 602, 802 | | | | | |
| 122 | | CCS00053092 - CCS00053093 | Open Trall Upper Score Caps Created before December 1998 | 106, 602, 802, 901 | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 132 | 11/11/02 | CCS0047525 - CCS0047527 | Inter-office Memorandum re Minutes - Bevcan Light-Weighting Conference Call (11-7-2002) | 402, 602, 802 | | | | | |
| 172 | 09/19/06 | | Rexam's Third Notice Of Deposition Under Rule 30(b)(6) | 402, 602, 802 | | | | | |
| 173 | 03/30/95 | CCS0057953 | Old version of the Belvac inside reforming process | 106, 602, 802, 901 | | | | | |
| 174 | | CCS0059226 | Drawing re Dome Receptacle | 402, 602, 802, 901 | | | | | |
| 175 | 11/15/02 | CCS0059245 | Crown drawing re B890D-IR Receptacle (-.009") | 402, 602, 802, 901 | | | | | |
| 176 | 03/24/04 | CCS0059257 - CCS0059258 | Cross sections of a receptacle and a roller | 402, 602, 802, 901 | | | | | |
| 177 | 11/07/06 | | Subpoena | 402, 602, 802, 901 | | | | | |
| 178 | 03/07/06 | CCS0053121 - CCS0053123 | Stolle Machinery - Engineering Change Notice Report | 402, 602, 802, 901 | | | | | |
| 179 | | REX 042571 | Drawing re Insert-Score | 402, 602, 802, 901 | | | | | |
| 184 | 11/12/76 | REX 074181 - REX 074193 | License Agreement - U.S. between Reynolds Metals Company and American Can Company | 402, 602, 802, 901 | | | | | |
| 192 | 11/22/06 | | Subpoena | 402, 602, 802, 901 | | | | | |
| 193 | 03/03/95 | BEL 0022894 | Belvac drawing | 403, 602, 802 | | | | | |
| 194 | 02/16/95 | BEL 0022895 | Belvac drawing | 402, 403, 802 | | | | | |
| 195 | 01/11/93 | BEL 0022896 | Belvac drawing | 402, 403, 802 | | | | | |
| 196 | 02/16/95 | BEL 0022900 | Belvac drawing | 402, 403, 802 | | | | | |
| 197 | 09/28/95 | BEL 0022904 | Belvac drawing | 402, 403, 802 | | | | | |
| 198 | 00/03/1997 | BEL 0022909 | Belvac drawing | 402, 403, 802 | | | | | |
| 199 | 02/27/98 | BEL 0022910 | Belvac drawing | 402, 403, 802 | | | | | |
| 200 | 01/27/98 | BEL 0022911 | Belvac drawing | 402, 403, 802 | | | | | |
| 201 | 07/06/05 | BEL 0022924 | Belvac drawing | 402, 403, 802 | | | | | |
| 202 | 06/15/99 | BEL 0022925 | Belvac drawing | 402, 403, 802 | | | | | |
| 203 | 06/06/98 | | USPN 5,704,241 | 402-403 | | | | | |
| 220 | | | Hand drawn end | 602, 802 | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 221 | 01/16/04 | CCS0066775 - CCS0066776 | E-mail re Initial Drop Test Results | 402, 602, 802 | | | | | |
| 222 | 05/04/04 | CCS0070576 - CCS0070579 | Meeting notes re detailed results of the DOE experiments conducted with SuperEnd | 402, 602, 802, 805 | | | | | |
| 224 | 06/23/03 | CCS0069954 - CCS0069957 | Analysis of a fractured sample can end returned from Coke | 402, 602, 802, 901 | | | | | |
| 234 | 11/09/06 | | Rexam's Fourth Notice Of Deposition Under Rule 30(b)(6) | 402, 602, 802, 901 | | | | | |
| 235 | | CCS0073943 | End Shipment Summary - 1999 Through 2006 (8 Months) | 106, 402, 602, 802; willing to discuss stipulation | | | | | |
| 236 | | CCS0073961 | End Shipment Summary - 1999 Through 2006 (8 Months) - Totals including Export and USA Shipments | 106, 402, 602, 802; willing to discuss stipulation | | | | | |
| 237 | 00/00/2002 | CCS0074235 - CCS0074236 | Beverage Digest Fact Book 2002 - Statistical Yearbook of Non-Alcoholic Beverages | 106, 402, 602, 802; willing to discuss stipulation | | | | | |
| 238 | 00/00/2006 | CCS0074240 - CCS0074241 | Beverage Digest Fact Book 2006 - Statistical Yearbook of Non-Alcoholic Beverages | 602, 802; willing to discuss stipulation | | | | | |
| 243 | 12/00/2006 | CCS0073946 - CCS0073951 | Summary of Operations - By product | 602, 802; willing to discuss stipulation | | | | | |
| 244 | 09/29/06 | | Production report by end type by plant | 602, 802; willing to discuss stipulation | | | | | |
| 245 | 08/31/06 | CCS0073962 - CCS0073969 | Crown Cork & Seal Domestic Sales Performance Originating Quantities (In Thousands) | 602, 802; willing to discuss stipulation | | | | | |
| 246 | 01/18/01 | CCS0074221 - CCS0074224 | Income Statement - 060 Fort Bend | 602, 802; willing to discuss stipulation | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 247 | 08/31/06 | CCS0073970 - CCS0073976 | Crown Cork & Seal Domestic Sales Performance Originating Dollars | 602, 802; willing to discuss stipulation | | | | | |
| 248 | | CCS0073977 | Crown Cork & Seal Domestic Sales End Shipment Summary - 1999 Through 2006 (8 Months) - Exported Ends Only | 602, 802; willing to discuss stipulation | | | | | |
| 249 | 08/31/06 | CCS0073978 - CCS0073989 | Crown Cork & Seal Domestic Sales Performance Originating Quantities (In Thousands) Division EX EXPORT DIVISION | 602, 802; willing to discuss stipulation | | | | | |
| 250 | 08/31/06 | CCS0073990 - CCS0073996.1 | Crown Cork & Seal Domestic Sales Performance Originating Dollars Division EX EXPORT DIVISION | 602, 802; willing to discuss stipulation | | | | | |
| 251 | | | Sales of SuperEnds over the period 2001 - 2006 | 602, 802; willing to discuss stipulation | | | | | |
| 252 | 09/30/06 | CCS0074208 - CCS0074220 | Crown Cork & Seal Domestic Sales Performance Originating Dollars | 602, 802; willing to discuss stipulation | | | | | |
| 253 | 12/31/05 | CCS0074225 - CCS0074227 | Crown Cork & Seal Domestic Sales Division EX EXPORT DIVISION | 602, 802; willing to discuss stipulation | | | | | |
| 254 | 12/31/01 | CCS0074228 - CCS0074232 | Crown Cork & Seal Domestic Sales Performance Originating Quantities (in Thousands) | 602, 802; willing to discuss stipulation | | | | | |
| 255 | 09/30/06 | CCS0074195 - CCS0074207 | Crown Cork & Seal Domestic Sales Performance Originating Quantities (in Thousands) | 602, 802; willing to discuss stipulation | | | | | |
| 256 | | CCS0074193 | Fort Bend Can Production: 1999 - 2006 YTD | 602, 802; willing to discuss stipulation | | | | | |
| 257 | | CCS0074194 | Fort Bend Can Production and Sales Summary 1999 - 2006 YTD | 602, 802; willing to discuss stipulation | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 265 | 10/14/06 | | Expert Report Of Anton A. Aschberger On Validity Of U.S. Patent Nos. 5,222,385; 5,697,242; and 4,774,839 | 602, 802 | | | | | |
| 266 | 07/24/85 | CCS0064566 - 2 585 332) | Application For Patent (Publication No. | | | | | | |
| 267 | 00/00/2000 | CCS0064579 - CCS0064591 | Application For Invention Patent A1 (Publication No. 2 585 332) | 901 | | | | | |
| 268 | | CCS0047126 - CCS0047155 | | 402, 602, 802, improper compilation of documents | | | | | |
| 269 | 01/05/07 | | Rebuttal Report Of Anton A. Aschberger | 602, 802 | | | | | |
| 270 | 12/20/06 | | Expert Report of Richard Gerng | 602, 802 | | | | | |
| 272 | 05/04/04 | CCS0070576 - CCS0070579 | Meeting notes re detailed results of the DOE experiments conducted with SuperEnd | Duplicate of DTX 222; 402, 602, 802, 805 | | | | | |
| 274 | 08/12/05 | CCS0062087 - CCS0062128 | Agreement By And Between Crown Packaging Technology, Inc. And Anheuser-Busch, Incorporated and Metal Container Corporation | Duplicate of DTX 103 | | | | | |
| 278 | 01/24/07 | | Expert Report of Richard Gerng | 602, 802 | | | | | |
| 280 | 00/00/2000 | CCS0066621 | Summary of April 30 meeting with John Adams and Tammy Stubbs | 402, 602, 802, 805, 901 | | | | | |
| 281 | 02/03/06 | | Notice of Deposition to Belvac | 402, 602, 802, 901 | | | | | |
| 341 | 12/14/05 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology's And Crown USA's First Set Of Interrogatores | 602, 802, 901 | | | | | |
| 342 | 05/10/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Responses To Rexam Beverage Can Co.'s Second Set Of Interrogatores | | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 343 | 05/10/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology, Inc.'s And Crown Cork & Seal USA's Second Set Of Interrogatories | 602, 802, 901 | | | | | |
| 344 | 04/19/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Second Supplemental Responses To Crown Technology's And Crown Cork & Seal USA's First Set of Interrogatories | 602, 802, 901 | | | | | |
| 345 | 06/19/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Responses To Rexam Beverage Can Co.'s Third Set Of Interrogatories | | | | | | |
| 346 | 06/23/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses To Crown Technology, Inc.'s And Crown Cork & Seal USA's Second Set Of Interrogatories | 602, 802, 901 | | | | | |
| 347 | 09/11/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Responses To Crown Technology's And Crown USA's Amended Interrogatories Nos. 7 Through 9 | 602, 802, 901 | | | | | |
| 348 | 08/10/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology's And Crown USA's Interrogatories No. 2 and 5 | 602, 802, 901 | | | | | |
| 349 | 09/11/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Second Supplemental Responses to Crown Technology's And Crown USA's Interrogatories No. 10 And 11 In Light Of Plaintiffs' December 21, 2005 Letter | 602, 802, 901 | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 350 | 09/15/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Third Supplemental Response To Crown Technology, Inc.'s And Crown Cork & Seal USA's Interrogatory No. 14 | 602, 802, 901 | | | | | |
| 351 | 09/19/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Second Supplemental Response To Crown Technology, Inc.'s And Crown Cork & Seal USA's Interrogatory No. 12 | 602, 802, 901 | | | | | |
| 352 | 09/21/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Supplemental Responses To Interrogatory No. 1 of Defendant Counterclaimant Rexam Beverage Can Co.'s First Set Of Interrogatories | | | | | | |
| 353 | 11/17/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Answers To Plaintiff's Crown Technology's And Crown USA's Third Set Of Interrogatories (Nos. 19-35) | 602, 802, 901 | | | | | |
| 354 | 02/15/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Responses To Defendant/Counterclaimant Rexam Beverage Can Company's First Set Of Requests For Admission | | | | | | |
| 355 | 04/27/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Supplemental Responses To Defendant/Counterclaimant Rexam Beverage Can Company's First Set Of Requests For Admission | | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 356 | 10/23/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s First Set Of Requests For Admission (Nos. 1-51) | 602, 802, 901 | | | | | |
| 357 | 11/17/06 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Responses To Defendant/Counterclaimant Rexam Beverage Can Company's Second Set Of Requests For Admission | | | | | | |
| 358 | 11/17/06 | | Defendant Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Second Set Of Requests For Admission (Nos. 52-210) | 602, 802, 901 | | | | | |
| 359 | 12/23/05 | | Crown Packaging Technology, Inc.'s And Crown Cork & Seal USA, Inc.'s Responses To Defendant Counterclaimant Rexam Beverage Can Co.'s First Set of Interrogatories | | | | | | |
| 360 | 12/23/05 | | Crown Packaging Technology, Inc. and Crown Cork & Seal USA, Inc.'s Responses to Defendant Counterclaimant Rexam Beverage Can Co.'s First Set of Interrogatories | | | | | | |
| 361 | 01/19/06 | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses To Crown Technology's And Crown USA's Amended Interrogatories Nos. 7 - 9 | 602, 802, 901 | | | | | |
| 362 | 12/20/06 | | Expert Report of Edmund Gillest Regarding Infringement Of U.S. Patent Nos. 4,774,839, 5,222,385, 5,697,242, 6,129,230 And 6,260,728 | 802, 901 | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

2/13/2008

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plantiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 364 | 01/06/07 | | Edmund Gillest's Rebuttal To The Expert Report of Anton Aschberger On Validity Of U.S. Patent Nos. 5,222,385; 5,697,242; And 4,774,839 | 802, 901 | | | | | |
| 365 | 01/07/07 | | Edmund Gillest's Rebuttal To The Expert Report of Martin J. Higham Regarding Validity Of Rexam's U.S. Patent Nos. 6,260,728 And 6,129,230 | 105*, 802, 901 | | | | | |
| 366 | 12/27/06 | | Expert Report of Catharine M. Lawton | 105*, 802, 901 | | | | | |
| 366A | | | Errata to Cathy Lawton's 12/7/06 Expert Report | | | | | | |
| 368 | | | Physical - Coca-Cola can | | | | | | |
| 369 | | | Physical - Pepsi can | | | | | | |
| 374 | | CCS0029434 D CCS0029434 H CCS0029434 C CCS0029434 K | Physical - Crown LOE B64 can ends | | | | | | |
| 375 | | AA - CCS0060239- NN | Group exhibit - Crown Pepsi Cola cans | | | | | | |
| 376 | | CCS0060240-A - CCS0060240-II | Group exhibit - Crown Diet Pepsi cans | | | | | | |
| 377 | | CCS0060241-A - CCS0060241- NN | Group exhibit - Crown A&W cans | | | | | | |
| 378 | | CCS0060243-A - CCS60243-PP | Group exhibit - Crown Pepsi Cola cans | | | | | | |
| 379 | | CCS0060244-A - CCS0060244- PP | Group exhibit - Crown Budweiser Cans | | | | | | |
| 380 | | CCS0060245-A - CCS0060245- NN | Group exhibit - Crown Pepsi Cola cans | | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 381 | | CCS0060242-A - KK CCS0060242-I's exist) | Group exhibit - Crown Big K cans (no | | | | | | |
| 383 | | | Physical - Rexam  end | not yet produced, reserve objections | | | | | |
| 484 | | | Patent Assignment re USPN 5,222,385 | Stipulate | | | | | |
| 485 | | | Patent Assignment re USPN 5,697,242 | Stipulate | | | | | |
| 486 | | | Patent Assignment re USPN 6,129,230 | Stipulate | | | | | |
| 487 | | | Patent Assignment re USPN 6,260,728 | Stipulate Duplicate of DTX | | | | | |
| 490 | 05/04/04 | CCS0070576 - CCS0070579 | Meeting re results of DOE experiments conducted | 222; 402, 602, 805, 802 | | | | | |
| 496 | | | Defendant-Counterclaimant Rexam Beverage Can Company's Responses to Crown Technology's and Crown USA's Amended Interrogatories Nos. 7 through 9 | 602, 802, 901 | | | | | |
| 497 | 10/27/87 | REX 074194 - REX 074196 | Blown Scores with 209 Dia. Ends - Sparrow Pont | 602, 802; willing to discuss stipulation | | | | | |
| 509 | | | File History for USPN 5,222,385 | | | | | | |
| 510 | | | File History for USPN 5,697,242 | | | | | | |
| 511 | | | File History for USPN 6,129,230 | | | | | | |
| 512 | | | File History for USPN 6,260,728 | | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

2/13/2008

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 537 | 12/15/06 | | Rexam Beverage Can Co.'s First Set of Interrogatories | | | | | | |
| 532 | 11/21/06 | | Crown Packaging Technology's Inc.'s Supplemental Response to Interrogatory No. 3 of Defendant Counterclaimant Rexam Beverage Can Co.'s First Set of Interrogatories | | | | | | |
| 530A | | | Crown Packaging Technology, Inc. and Crown Cork & Seal USA, Inc.'s Responses to Rexam Beverage Can Company's Fourth Set of Interrogatories Crown Cork & Seal USA, Inc.'s | | | | | | |
| 530 | | | Documents to support schedules referenced in Cathy Lawton's Expert Report | | | | | | |
| 529 | | | Group exhibit - Document considered by Catharine Lawton | | | | | | |
| 515 | 01/06/06 | | Group exhibit - Document considered by Ed Gillest | 602, 802 | | | | | |
| 514 | | BEL 0022894 -
BEL 0023896
BEL 0022900
BEL 0022904
BEL 22909 -
BEL 0022911
BEL 0022924 -
BEL 22925 | Defendant-Counterclaimant Rexam Beverage Can Company's Supplemental Response to Crown Technology's And Crown USA's Interrogatories No. 10 And 11 In Light Of Plaintiffs' December 21, 2005 Letter | 106, 402-403, 602, 802, 901; improper compilation of documents. | | | | | |
| | | CCS0057953 | Bottom Reforming documents | | | | | | |

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 539 | 12/15/06 | CCS0054640 - | Crown Packaging Technology, Inc.'s and Crown Cork & Seal USA, Inc.'s Supplemental Responses to Interrogatories No. 10-14 of Defendant Counterclaimant Rexam Beverage Can Co.'s Second Set of Interrogatories | | | | | | |
| 559 | 06/15/06 | CCS0054640 | Crown Necker Systems US | 402*, 602, 802 | | | | | |
| 560 | 08/25/92 | BEL0004979 - BEL0005047 | Check List for Job Files [Job No 88071 | 402*, 602, 802, 901 | | | | | |
| 564 | 01/29/97 | BEL0012902 - BEL0012957 | 595K 1N F R Plus Parts Index Page [Order No 29201 001] | 402*, 602, 802, 901 | | | | | |
| 565 | 03/03/95 | BEL022894 - BEL022925 | Assembly Dome Reformer Die 07002441 C, including supporting drawings | 402-403, 602, 802, 901; improper compilation of documents | | | | | |
| 566 | 02/22/96 | BEL022971 - BEL022973 | Necker Sys 595 K BR Turr Main Assembly Drawings for Order No. 21400-002 | 402-403, 602, 802, 901 | | | | | |
| 567 | 10/11/95 | BEL022976 - BEL022976 | Parts List 21401-4-BR-TLG for a Dome Receptacle and a Reforming Roller | 402-403, 602, 802, 901 | | | | | |
| 575 | 09/29/06 | CCS0073952 - CCS0073960 | Product Plant Sales | | | | | | |
| 584 | | CCS80442 | Bottom Reforming Trial of Unflanged Cans at No 60 Ft. Bend | 402-403, 602, 802, 901 | | | | | |
| 591 | | | Samples of marking for the anti fracture score patents | Crown reserves right to object | | | | | |
| 598 | | | License Agreement | Crown reserves right to object | | | | | |
| 600 | | | PCT Publication No. WO 91/11275 | Crown reserves right to object | | | | | |
| 601 | | | Agreement | Crown reserves right to object | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| 602 | | | Gillest Declaration | Crown reserves right to object | | | | | |
| 603 | | | A338 from Rexam's Opposition to Crown's Motion for Summary Judgment | Crown reserves right to object | | | | | |
| 608 | | | Belvac drawings tied with CCS orders | Crown reserves right to object | | | | | |
| 610 | | | 160 inside bottom reformer | Crown reserves right to object | | | | | |
| 611 | | | Termination of Shipley Bottom Reforming Project | Crown reserves right to object | | | | | |
| 617 | | | 1986-1987 Manufacturing Plant Codes for National Can Company | Crown reserves right to object | | | | | |
| 619 | | | USPN 5,582,219 | Crown reserves right to object | | | | | |
| 624 | | | USPN 2,158,312 | Crown reserves right to object | | | | | |
| 625 | | | Letter from RJ Groulis | Crown reserves right to object | | | | | |
| 629 | | | Samples of marking for the anti fracture score patents | Crown reserves right to object | | | | | |
| 631 | | | Dictionary, 1961, 1993, 2002 Webster's Third International | Crown reserves right to object | | | | | |
| 632 | | | Drawing of Dome Receptacle | Crown reserves right to object | | | | | |
| 633 | | | Crown Engineering Standard from manufacture BB-12-A35 | Crown reserves right to object | | | | | |
| 635 | | | USPN 5,105,973 | Crown reserves right to object | | | | | |
| DDX 01 | | | Demonstrative exhibit | | | | | | |
| DDX 02 | | | Demonstrative exhibit | | | | | | |
| DDX 03 | | | Demonstrative exhibit | | | | | | |
| DDX 04 | | | Demonstrative exhibit | | | | | | |
| DDX 05 | | | Demonstrative exhibit | | | | | | |
| DDX 06 | | | Demonstrative exhibit | | | | | | |
| DDX 07 | | | Demonstrative exhibit | | | | | | |
| DDX 08 | | | Demonstrative exhibit | | | | | | |

402* = Irrelevant in light of Court's order granting summary judgment

Rexam Beverage Can Co.'s Trial Exhibit List
CA 05-608 (MPT)
Exhibit E2

| Exhibit # | Date | Bates Range | Description | Plaintiff's Objections | Marked | Offered | Admitted | Date | Witness |
|---|---|---|---|---|---|---|---|---|---|
| DDX 09 | | | Demonstrative exhibit | | | | | | |
| DDX 10 | | | Demonstrative exhibit | | | | | | |
| DDX 11 | | | Demonstrative exhibit | | | | | | |
| DDX 12 | | | Demonstrative exhibit | | | | | | |
| DDX 13 | | | Demonstrative exhibit | | | | | | |
| DDX 14 | | | Demonstrative exhibit | | | | | | |
| DDX 15 | | | Demonstrative exhibit | | | | | | |
| DDX 16 | | | Demonstrative exhibit | | | | | | |
| DDX 17 | | | Demonstrative exhibit | | | | | | |
| DDX 18 | | | Demonstrative exhibit | | | | | | |
| DDX 19 | | | Demonstrative exhibit | | | | | | |